# EXHIBIT 2

 Outlook

---

**RE: Missing Hours Of PAY!!!**

---

**From** Malveaux, Jaime E. <Jaime.Malveaux@steward.org>

**Date** Sat 11/2/2024 9:18 AM

**To**   Chinda, Imani A. <Imani.Chinda@steward.org>; Tolopka, Lori R. <Lori.Tolopka@steward.org>; Manning, Emily <Emily.Manning@steward.org>

**Cc**   Ziakas, Michelle S. <Michelle.Ziakas@steward.org>; Jones, Deborah <Deborah.Jones@steward.org>

Imani, we are actively working on a solution to the missing pay- regarding timesheets for 10/13/2024-10/26/2024- please work with your leader to attain a copy. Since we changed companies, we no longer have access to Kronos- we do not have access to time prior to 10/13/2024. Regarding the timing of your missing payment, we will work through Lori to let you know once it is available for pick up- we hope it will be this weekend. Thanks

**From:** Chinda, Imani A. <Imani.Chinda@steward.org>
**Sent:** Saturday, November 2, 2024 12:11 AM
**To:** Tolopka, Lori R. <Lori.Tolopka@steward.org>; Manning, Emily <Emily.Manning@steward.org>
**Cc:** Wright, Candice L. (Human Resources) <Candice.Wright@steward.org>; Ziakas, Michelle S. <Michelle.Ziakas@steward.org>; Malveaux, Jaime E. <Jaime.Malveaux@steward.org>
**Subject:** Missing Hours Of PAY!!!

Good evening Lori,

Per our conversation via telephone on 11/1/2024 at @4:43 pm, I was only paid for 2 shifts instead of being paid for the 5 shifts I worked. I need my funds ASAP! When will my paycheck be ready for pickup? I also need the copies of my timesheets for the past 3 weeks since I was unable to make copies of them for my reference and there are pay discrepancies. I have attached the pay stub to this email for your review.

 Outlook

---

**RE: Documentation**

---

**From** Tolopka, Lori R. <Lori.Tolopka@steward.org>

**Date** Tue 11/5/2024 11:56 AM

**To**   Manning, Emily <Emily.Manning@steward.org>

Thank you 😊

Sincerely,

*Lori R. Tolopka, BSN, RN*

Director of Women's Services
St. Joseph Medical Center
1401 St. Joseph Parkway | Houston, TX 77002
**O** 713-756-7567 | **F** 713-356-7966
E lori.tolopka@steward.org



**From:** Manning, Emily <Emily.Manning@steward.org>
**Sent:** Tuesday, November 5, 2024 11:46 AM
**To:** Tolopka, Lori R. <Lori.Tolopka@steward.org>
**Subject:** Re: Documentation

Lori,

I am uncomfortable with Imani Chinda returning to the Family Birth Center as a travel nurse after her unprofessional behavior on our unit and on social media. When I initially found out about the partial paychecks and missing paychecks on Friday morning, I spoke to the nurses at huddle on speaker phone. I explained to them that I would call you immediately and give them an update on GroupMe and call the unit with an update. I spoke to you at 6:27 am on Friday morning and gave the instructions on GroupMe as well as called the unit and instructed the charge nurses to tell the staff. Lisa Mccorkle told Imani to wait for you to arrive to speak with you regarding her paycheck. Imani replied that she would not chase you down for her money.

I responded in a timely manner to all of Imani's text messages and phone calls. Either you or I posted on GroupMe with steps for paycheck corrects and updates.

Imani called me on Saturday November 2 at 2:35 pm for a copy of her timesheets. I explained to Imani that I have copies of her two paper timesheets in my office. I let her know that I will return to work on Monday November 4 and could provide her with a copy. I explained to her that I did not have access to a Kronos timesheet for her due to not having access to the travel nurses on Kronos but I will message Lori right now for that information. Imani posted on

Facebook shortly after our conversation stating, "Manager claims she will have it on Monday". I do not appreciate it being implied that I am untruthful.  I called you after speaking with Imani

Also, during our phone call Imani stated that she believed we were not getting paid due to Steward not having the money to pay us.  I explained to Imani that this was due to a transition between Kronos and Isolved and that HR is working all weekend to remedy the situation.  I also told Imani that I will call Lori and escalate her concerns.  Imani seemed very aggressive and was loud during the conversation.  After speaking with you, I immediately texted Imani back that I escalated the situation to you.

Below are some of the untruthful comments that Imani posted on social media:

"I'm being told that I worked 4 shifts in 2 weeks which is incorrect! I have to fight for my money!"

"Management and HR have been unresponsive regarding my paycheck"

Comments posted regarding St Joseph:

"St Joseph is low down and dirty but trust I will be compensated!"

Imani also posted comments that management was not present and that she was not getting any updates.  Both statements are untrue.  I do not feel comfortable having a nurse on the unit that would blatantly lie about our conversations and text messages.  I do not feel comfortable having a nurse on our unit that was loud and aggressive with staff members as well.


Thank you,
Emily Manning

---

**From:** Tolopka, Lori R. <Lori.Tolopka@steward.org>
**Sent:** Tuesday, November 5, 2024 10:24 AM
**To:** Manning, Emily <Emily.Manning@steward.org>
**Subject:** Documentation

Emily, can you or Lisa send me an email regarding Imani yelling at her? Also, can you send me an email stating that you are not comfortable with her returning. I just need some documentation for HR. Also this will not be shared with her, it's confidential. Thanks 😊

Sincerely,

*Lori R. Tolopka, BSN, RN*

Director of Women's Services
St. Joseph Medical Center
1401 St. Joseph Parkway | Houston, TX 77002
**O** 713-756-7567 | **F** 713-356-7966
E lori.tolopka@steward.org



 Outlook

---

## Pending Candidates

---

**From** Hermez, Angela <Angela.Hermez@steward.org>

**Date** Wed 11/13/2024 1:54 PM

**To** Malveaux, Jaime E. <Jaime.Malveaux@steward.org>; Ziakas, Michelle S. <Michelle.Ziakas@steward.org>

**Cc** Tolopka, Lori R. <Lori.Tolopka@steward.org>; Manning, Emily <Emily.Manning@steward.org>

Good afternoon Ladies,

The past couple of months, Emily & I have been interviewing to fill the many Postpartum vacancies. We have been very successful with the applicant pool & hired several RNs! However, due to the hospital transition period, everything moving forward has been on hold.
We have 4 applicants, who were interviewed back in October, to fill 2 vacant positions & 2 travel positions. We are requesting position approval to move forward with hiring these 4 "available candidates". One candidate is a certified Lactation Consultant, which could possibly help fill the vacant Lactation position (Marisa who is on FMLA-fighting terminal cancer).
These positions would replace- Yesenia Castillo RN, Maria Benitez RN, Milo Mansaray-SNTN, and Imani Chinda-SNTN (currently on Administrative Leave).
We are requesting to solidify these candidates before they move forward with other offers!
Thank you for your assistance in moving forward with these applicants:

- Tiara Ponton- Interviewed Oct 9th.
- Jen Sacchetti- Interviewed Oct 14th.
- Ashley Lattimore- Interviewed Oct 14th.
- Linda Ovbiojie- Interviewed Oct 14th.

Angela Hermez RN
**NICU Nurse Manager**
St. Joseph Medical Center, A Steward Family Hospital
1819 Crawford St., Houston, TX 77002
O: 713-757-7582
E: Angela.Hermez@Steward.org





# [EXTERNAL]  Additional iSolved Time Training - 1st Session (1).msg

---

Subject: [EXTERNAL] Additional iSolved Time Training - 1st Session

From: Barnett, Sandra <SBarnett@isolvedhcm.com>

To: Barnett, Sandra; Perry, Tavia; Malveaux, Jaime E.; Norman, Taylor; Hernandez, Rosmary H.; Perez-Corcho, Mariuska; Cossio, Odalys M.; Jumawan, Josele; Wheatle, Janet; Debarge, Brian T.; Vargas, Kathy; Kirks, Linda; Jones, Deborah; Rodriguez, Natalie;

Sent: Thursday, November 7, 2024 11:07 AM

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

-----Original Appointment-----

 Ledezma, Erika; Salas, Jorge; Boersma, Mark E.; Dunning, Thomas E.; Cope, Brent A.; Molliner, Jose L.; Allende Ruiz, Luis R.; Contreras, Alejandro E.; Reva Weems; Putter, Jared; Robert Boyd; Lake, Chris J

When: Friday, November 8, 2024 2:00 PM-3:00 PM (UTC-06:00) Central Time (US & Canada).

Where: Microsoft Teams Meeting

CAUTION:

External Sender. Please do not click on links or open attachments from senders you do not trust.

Sent: Thursday, November 7, 2024 10:00 AM

To: Barnett, Sandra; Robert Boyd; Lake, Chris J

Subject: Time Training

When: Friday, November 8, 2024 1:00 PM-2:00 PM (UTC-07:00) Arizona.

All,

Below is the link for the 1st session of iSolved Time Training.

Please join and bring your questions for the iSolved Team.

Also please forward to other leaders as well.

Thanks,

Rob

---

Microsoft Teams

Need help?

Join

 the meeting now

Meeting ID:

281 236 920 765

Passcode:

LQ6kds

Dial in by phone

+1 269-692-5133,,244793479#

United States, Otsego

Find

 a local number

Phone conference ID:

244 793 479#

For organizers:

Meeting

 options l

Reset dial-in PIN

# [EXTERNAL]  Additional iSolved Time Training - 2nd Session (1).msg

---

Subject: [EXTERNAL] Additional iSolved Time Training - 2nd Session

From: Barnett, Sandra <SBarnett@isolvedhcm.com>

To: Barnett, Sandra; Perry, Tavia; Malveaux, Jaime E.; Norman, Taylor; Hernandez, Rosmary H.; Perez-Corcho, Mariuska; Cossio, Odalys M.; Jumawan, Josele; Wheatle, Janet; Debarge, Brian T.; Vargas, Kathy; Kirks, Linda; Jones, Deborah; Rodriguez, Natalie;

Sent: Thursday, November 7, 2024 11:07 AM

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

-----Original Appointment-----

 Ledezma, Erika; Salas, Jorge; Boersma, Mark E.; Dunning, Thomas E.; Cope, Brent A.; Molliner, Jose L.; Allende Ruiz, Luis R.; Contreras, Alejandro E.; Reva Weems; Robert Boyd; Lake, Chris J

When: Friday, November 8, 2024 10:00 AM-11:00 AM (UTC-07:00) Arizona.

Where: Microsoft Teams Meeting

CAUTION:

External Sender. Please do not click on links or open attachments from senders you do not trust.

All,

Please join and bring your questions for the iSolved Team.

Also please forward to other leaders as well.

Thanks,

Rob

---

Microsoft Teams

Need help?

Join

 the meeting now

Meeting ID:

271 803 098 02

Passcode:

479cFM

Dial in by phone

+1 269-692-5133,,188347588#

United States, Otsego

Find

 a local number

Phone conference ID:

188 347 588#

For organizers:

Meeting

 options |

Reset dial-in PIN

# [EXTERNAL]  Additional iSolved Time Training - 2nd Session.msg

---

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

CAUTION: External Sender. Please do not click on links or open attachments from senders you do not trust.

All,

Please join and bring your questions for the iSolved Team.

Also please forward to other leaders as well.

Thanks,

Rob

---

Microsoft Teams

Need help?

Join

 the meeting now

Meeting ID:

271 803 098 02

Passcode:

479cFM

Dial in by phone

+1 269-692-5133,,188347588#

United States, Otsego

Find a local number

Phone conference ID:

188 347 588#

For organizers:

Meeting

 options I

Reset dial-in PIN

# [EXTERNAL]  Alert Notification (1).msg

---

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Romanie Pierre, isolved has generated the following new Time Card Alerts:

Name

Date

Alert

Gomez,Juan

11/8/2024

Approaching OT @ 1:30 PM

Approaching OT

Serrano,Carlos

Approaching OT @ 4:00 PM

# [EXTERNAL]  Alert Notification.msg

---

You don't often get email from no-reply-us01@myisolved.com.

Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Romanie Pierre, isolved has generated the following new Time Card Alerts:

Name

Date

Alert

Gomez,Juan

11/1/2024

Approaching OT @ 3:00 PM

Approaching OT

Gonzalez Robaina,Jose

Approaching OT @ 3:45 PM

Infante,Jose

10/29/2024

Missing Punch

10/30/2024

10/31/2024

Serrano,Carlos

Approaching OT @ 6:15 PM

# [EXTERNAL]  Expectations Meeting - Payroll Processing_ 11.1.24 Pay Dat

---

Subject: [EXTERNAL] Expectations Meeting - Payroll Processing: 11.1.24 Pay Date

From: Robert Boyd <Robert.Boyd@amhealthsystems.com>

To: Robert Boyd; Cope, Brent A.; Perry, Tavia; Malveaux, Jaime E.; Norman, Taylor; Hernandez, Rosmary H.; Cossio, Odalys M.; Vargas, Kathy; Kirks, Linda; Jones, Deborah; Rodriguez, Natalie; Ledezma, Erika; Reva Weems; Gabriela Pavel; Carol Chainey; Carlos

Sent: Thursday, October 24, 2024 11:57 AM

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

-----Original Appointment-----

 Alcazar

When: Thursday, October 24, 2024 1:00 PM-2:00 PM (UTC-06:00) Central Time (US & Canada).

Where: Microsoft Teams Meeting

Sent: Thursday, October 24, 2024 11:56 AM

To: Robert Boyd; Perry, Tavia; Malveaux, Jaime E.; Norman, Taylor; Hernandez, Rosmary H.; Cossio, Odalys M.; Vargas, Kathy; Kirks, Linda; Jones, Deborah; Rodriguez, Natalie; Ledezma, Erika; Reva Weems; Gabriela Pavel; Carol Chainey; Carlos Alcazar

Team,

Please join me in a quick discussion regarding processing payroll.

Meeting Agenda

 - Time Card Upload from Steward: Sunday, 10/13  Friday, 10/18

 - Received from Steward

 - Time Sheets from Leaders: Friday, 10/18  Saturday, 10/26

 - Send to HR Staff

 - Time Upload to iSolved

 - Payroll Review Process

 - Payroll Update Process

 - Payroll Submission Process

 - Payroll Funding Process

 -

Payroll Correction Process

---

Microsoft Teams

Need help?

Join

 the meeting now

Meeting ID:

268 039 590 855

Passcode:

e2AwLD

Dial in by phone

+1 872-701-0348,,138311345#

United States, Chicago

Find

 a local number

Phone conference ID:

138 311 345#

For organizers:

Meeting

 options |

Reset dial-in PIN

-- This is a confidential patient safety work product document. It is protected from disclosure pursuant to the Patient Safety and Quality Improvement Act (42 CFR Part 3) and other state and federal laws. Unauthorized disclosure or duplication

 is prohibited. Disclaimer: This electronic message may contain information that is confidential or legally private. It is intended only for the use of the individual(s) and entity named in the message. If you are not an intended recipient of this message,

 please notify the sender immediately and delete the material from your computer. Do not deliver, distribute or copy this message and do not disclose its contents or take any action in reliance on the information it contains.

# [EXTERNAL]  Invitation_ isolved Applicant Tracking Admin Training @ Tu
2024 11_30am - 12_30pm (MST) (taylor.norman@steward.org).msg

96

You don't often get email from christina@isolvedhire.com.

Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

isolved Applicant Tracking Admin Training

You have been invited by Christina Boldra to attend an event named isolved Applicant Tracking Admin Training
on Tuesday Oct 15, 2024 · 11:30am – 12:30pm (Mountain Standard Time - Phoenix).

Join Zoom Meeting

us06web.zoom.us/j/87863264231

ID: 87863264231

Join by phone

(US)

+1 312-626-6799

Joining

 instructions

Joining notes

------------

Zoom

 for G Suite Add-On Help

Meeting host: christina@isolvedhire.com

Join Zoom Meeting:

https://us06web.zoom.us/j/87863264231

When

Tuesday Oct 15, 2024 · 11:30am – 12:30pm (Mountain Standard Time - Phoenix)

Guests

Christina

 Boldra

- organizer

alisa.chea@steward.org

tavia.perry@steward.org

flavia.fernandez@stewart.org

mariuska.perez-corcho@steward.org

rboyd@hsahospitals.com

mario.dones@steward.org

jessinia.adkinson@steward.org

irsia.salazarsalgado@steward.org

nieta.demontagnac@steward.org

odalys.cossio@steward.org

mayeisi.melgarejo@steward.org

rosmary.hernandez@steward.org

kasey.sloan@steward.org

surileiny.pereztoledo@steward.org

reva.weems@amhealthsystems.com

carmen.gomez@steward.org

carolina.doval@steward.org

alondra.novoa@steward.org

taylor.norman@steward.org

jaime.malveaux@steward.org

josele.jumawan@steward.org

iraida.valest@steward.org

janet.wheatle@steward.org

diana.barrientos@steward.org

View

 all guest info

Reply for

 -

Yes

No

Maybe

More

 options

Invitation from

Google Calendar

You are receiving this email because you are an attendee on the event. To stop receiving future updates for this event, decline this event.

Forwarding this invitation could allow any recipient to send a response to the organizer, be added to the

guest list, invite others regardless of their own invitation status, or modify your RSVP.

Learn more

# [EXTERNAL]  isolved Implementation Live Onboarding_Offboarding Grou Training!.msg

---

You don't often get email from tmarugg@isolvedhcm.com.

Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Welcome to the isolved Implementation Onboarding/Offboarding Group Training!

We invite you to join our expert isolved implementation team for

 an engaging virtual session. During this training, you will delve into the world of isolved onboarding, gaining a comprehensive understanding of its intricacies.

Each client's onboarding setup is tailored to their specific needs,

 as determined during your analysis call with your dedicated isolved implementation specialist. Throughout this session, you will master the management of onboarding templates, crafting employee messages for onboarding, initiating the onboarding process for

 new hires, and exploring both the employee and administrator perspectives of the onboarding journey.

By the end of this training, you will be well-versed in the completion

 of both onboarding and offboarding processes within isolved. Join us to empower yourself with the tools and knowledge to streamline these essential procedures effectively.

---

Microsoft Teams

Need help?

Join

 the meeting now

Meeting ID:

268 953 802 80

Passcode:

LgdY7i

Dial in by phone

+1 269-692-5133,,58519613#

United States, Otsego

Find a local number

Phone conference ID:

585 196 13#

For organizers:

Meeting
 options |
Reset dial-in PIN

# [EXTERNAL]  isolved People Cloud Email Confirmation (1).msg

---

You don't often get email from noreply@myisolved.com.

Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Thank you for registering your new isolved People Cloud account.  In order to verify you are the owner of this email address please click the following link to confirm this email address and activate your account!

NOTE: This email confirmation link is only valid for 24 hours.

https://identity.myisolved.com/registration/confirmemail?token=CfDJ8BHlbe3SCutFpc9XiPhWrP3BAEaL5YUjEo7qSSQLOiV
4s%2Fj9T7QQlrE0oxVrXKPW36jgYnaE3YmNOSCxJBZ7XFX%2FxPqP8%2FL%2BCWaGmxrR8SawEWtbEQf71tv8Oi0EPsvl
y%2FrgBIzDkiho%2F9YGjQrSB9rOx7bhE4fa9Wk2Eq5k2hpIYFMLFeG4%2Fv%2FBAENMcuw8JHcZUVccUormJHrgBc1nhhY
dK4flN%2BRyEQ%3D%3D&id=b4d0f307-0d0a-44b3-a027-
0b83c4123c2c&returnUrl=https%3A%2F%2Faee.myisolved.com%3FisolvedTenantId%3Dinfin

# [EXTERNAL]  isolved Training Adaptive Employee Experience (AEE) - EM

---

You don't often get email from sbarnett@isolvedhcm.com.

Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Training Resources in Learn & Share

isolved Training Videos

AEE: 100 - Employee View in AEE (21 mins)

Quick Help Videos

AEE Punching In/Out (3 mins)

AEE Submitting a Missed Punch ( 2 mins)

AEE Request Time Off Request (2 mins)

Quick Guides ( Guides attached to this email)

Adaptive Employee Experience: Punching In and Out

AEE Quick Reference Guide

AEE Gua Referencia Rpida - Identidad

isolved Documents

AEE User Guide (English or Spanish Version)

Updating the AEE On Your Device to Spanish

(Note - these instructions utilize Google Translate, which is not part of the isolved customer suite of products - as such, it is not something isolved supports.)

Directions AEE on Device in Spanish

SANDY BARNETT l Director

 Optimization, Operations

D:  517.521.7210 x1573

Free weekly LIVE  isolved training for clients:

click here to access the calendar

Recorded Webinars:

https://learning.myisolved.com/library/recorded-webinars

Make sure you are signed up to receive the latest isolved news:

https://www.isolvedhcm.com/resources/newsletters

This message may contain confidential and/or privileged information. If you are not the addressee or authorized to receive this for the addressee, you may not use, copy, disclose,

or take any action based on this message or any information or attachments herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your cooperation.

# [EXTERNAL]  isolved Training Adaptive Employee Experience (AEE) - Manager_Supervisor.msg

---

You don't often get email from sbarnett@isolvedhcm.com.

Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Training Resources in Learn & Share

isolved Training Videos

AEE: 100 - Employee View in AEE (21 mins)

AEE: 101- Manager and Supervisor View in AEE (23 min)

Quick Help Video

isolved Documents

AEE User Guide (English or Spanish Version)

Quick Guides ( Guides attached to this email)

Adaptive Employee Experience: Punching In and Out

AEE Quick Reference Guide

AEE Gua Referencia Rpida - Identidad

Admin Process Payroll ( Classic View)

Process Payroll

Updating the AEE On Your Device to Spanish

(Note - these instructions utilize Google Translate, which is not part of the isolved customer suite of products - as such, it is not something isolved supports.)

Directions AEE on Device in Spanish

SANDY BARNETT l Director

 Optimization, Operations

D:  517.521.7210 x1573

Free weekly LIVE  isolved training for clients:

click here to access the calendar

Recorded Webinars:

https://learning.myisolved.com/library/recorded-webinars

Make sure you are signed up to receive the latest isolved news:

https://www.isolvedhcm.com/resources/newsletters

This message may contain confidential and/or privileged information. If you are not the addressee or

authorized to receive this for the addressee, you may not use, copy, disclose,

 or take any action based on this message or any information or attachments herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your cooperation.

RFP2- 025

# [EXTERNAL]  Re_ Problems with PTO Assigned and Adjustment payment

---

Subject: Fw: Problems with PTO Assigned and Adjustment payment

From: Baluja-Amor, Beatriz <Beatriz.Baluja-Amor@steward.org>

To: Rosmary Hernandez <Rosmary.Hernandez@hsahospitals.com>

Cc: Calvo, Ramon <Ramon.Calvo@steward.org>

Sent: Friday, November 8, 2024 9:37 AM

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Noted.  Thanks

Beatriz Baluja-Amor

Lead Coordinator Surgical Services and Payroll

Coral Gables Hospital, A Steward Family Hospital

3100 Douglas Rd, Coral Gables, FL 33134

305-441-6804■$B("■(B Beatriz.Baluja-Amor@steward.org

From: Baluja-Amor, Beatriz <Beatriz.Baluja-Amor@steward.org>

Sent: Friday, November 8, 2024 9:32 AM

To: Hernandez, Rosmary H. <Rosmary.Hernandez@steward.org>; rosmary.hernandez@hashospitals.com <rosmary.hernandez@hashospitals.com>

Cc: Calvo, Ramon <Ramon.Calvo@steward.org>

Subject: Problems with PTO Assigned and Adjustment payment

Good morning Rosmary

I have another employee with PTO issues I am not able to add payment in this week. The employee requested complete 80 hours. See below the information:

Manager: Ramon Calvo

Employee: Carlos Atencia - # 497310

PTO requested: 11.50 hours.

Days: 1 day and 3.50 hours

Reason: Shows balance but unable to add PTO payment

In addition, please see the attached document with the Adjusment pending from Saturday, October 19th, 2024. Please confirm the e-mail

Thank you

From: Hernandez, Rosmary H. <Rosmary.Hernandez@steward.org>

Sent: Thursday, November 7, 2024 6:03 PM

To: Baluja-Amor, Beatriz <Beatriz.Baluja-Amor@steward.org>

Subject: RE: Problems with PTO Assigment

thanks

Rosmary Hernandez

Human Resources Manager

Coral Gables Hospital, room 319

3100 Douglas Road l Miami, FL 33134

Phone: 305-697-1538 l

rosmary.hernandez@steward.org

Sent: Thursday, November 7, 2024 6:02 PM

To: Hernandez, Rosmary H. <Rosmary.Hernandez@steward.org>; Calvo, Ramon <Ramon.Calvo@steward.org>

Subject: Re: Problems with PTO Assigment

Good afternoon, Rosmary

Please see below the employee's description with not access to the PTO and just one with not information

Manager

Name

Emp. #

PTO Requested

Days

Reason

Ramon Calvo

Charina Barreto

497310

0

Shows balance but cannot be able to assigned PTO

Rosa Barreto

496188

Humberto Cabrera

494478

Karina Company

496731

Isis Hernandez

496932

Jose L. Lopez Jr

494841

29.50

3 days 5.50h

Leslie Lopez Chavez

496245

8

1 day

Epifania Pita

496504

Florentino Pita

496027

Martha Reyes

496184

Jaime Salgado

497524

No shows balance the PTO information is empty

Please let me know if you will need any other information.

305-441-6804■$B("■(B

Beatriz.Baluja-Amor@steward.org

Sent: Thursday, November 7, 2024 11:36 AM

To: CGM All DEPARTMENT DIRECTORS <CGM.AllDepartmentDirectors@steward.org>;

 Acosta, Yadnaloy <Yadnaloy.Acosta@steward.org>;

 Aquino, Naomi M. <Naomi.Aquino@steward.org>;

 Bullock, Latara S. <Latara.Bullock@steward.org>;

 Gonzalez, Yanett <Yanett.Gonzalez@steward.org>;

 Hernandez, Mayda V. <Mayda.Hernandez@steward.org>;

 Serrano, Roberto <Roberto.Serrano@steward.org>;

 Von Schwab, Lynn A. <Lynn.VonSchwab@steward.org>

Cc: Baluja-Amor, Beatriz <Beatriz.Baluja-Amor@steward.org>

Subject: Problems with PTO Assigment

Can you please send me an email with the list of employees that you cannot assigned PTOs.

Please give me name,

Emp #

Also send me, if we need to do any adjustments from last payroll that you haven■$B!G■(Bt been able to do in Isolved.

Thanks

Phone: 305-697-1538 | rosmary.hernandez@steward.org

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the

specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged

and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information

or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly

prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

# [EXTERNAL]  Upcoming Absence Notification.msg

---

@2 WARN G

s%@REPORT

SMTP:NO-REPLY-US01@MYISOLVED.COM

color:#1D8242 !important;">CAUTION</b> when clicking links aSMTP:NO-REPLY-US01@MYISOLVED.COM

Romanie.Pierre@steward.org

--- BODY (extracted text) ---

orm: revert !important; text-wrap: revert !imp

oat: none !important; border-spacingP

eft"> <tbody style=" aspect-rat/

ortant; table-layout: revert !important; text-align: revert !iE

nt; text-indent: revert !important; text-orientation: reve

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE PIE

!important; transition: revert !imR

important; white-space: revert !_

line: revert !important; overflow: revert !important; padding:E

t !important; position: revert !important; resize: revert

text-indent: revert !important; teR

!important; text-transform: revert !impn

revert !important; user-select: revert !important; ver

ert !important; text-overflow: revert !in

t; text-wrap: revert !important; top: revert !importan

portant; zoom: revert !important; padding:_

!important; text-align: revert !important; te

t !important; text-orientation: revert !importan[

revert !important; text-wrap: revert !impor[

portant; vertical-align: revert !important;

sibility: revert !important; white-space: revert !important; w[

nt; border: revert !important; bottom: rever

evert !important; color-scheme: revert !im

rtant; content-visibility: revert !important; cursor: revert !P

portant; display: revert !importD

eight: revert !important; hy<

important; margin: revert !important; opacity:R

ert !important; outline: revert !i_

!important;display: revert !important;font-size:

!important;rotate: revert !imW

revert !important; font-size: r

; height: revert !important; hyphens: revert !im

spacing: revert !important; line-height: revert e

ting-mode: revert !important; zoom: re'

width: 75px !important; background-color: #EAEAEX:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE PIE

important; font-size: 12px !important; font-weight: normal !EX:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23S_

PDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE PIE

nd all senders. <b style="colo

#1D8242 !important;">REPORT</b> any suspicious emails by clicI

style="color: #1D8242 !important;">&quot;PHISH ALERO

b> button in Outlook. </div> </td> </tr> </tO

<br> <div>Romanie Pierre, isolved has generate

d Alerts:<br> <br> <table cellpaddR

ba0ac66030186788-Romanie Pie

EX:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE PIE

WARNING: This e-mail came from outside Steward Health Care. Exercise extra CAUTION when clicking links and opening attachments from any and all senders. REPORT any suspicious emails by clicking the "PHISH ALERT REPORT" button in Outlook. Reminder: Alonso, Rita in HSA HH LLC has approved PTO for 8.00 hours on 11/11/2024.

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC3__substg1.0_0076001F

44BABA0AC66030186788-ROMANIE PIE

[EXTERNAL] Upcoming Absence Notification

[EXTERNAL] Upcoming Absence Not__substg1.0_0E1D001F

WARNING: This e-mail came from outside Steward Health Care. Exercise extra CAUTION when clicking links and opening attachments from any and all senders. REPORT any suspicious emails by clicking the "PHISH ALERT REPORT" button in Outlook. Reminder: Al

by geopod-ismtpd-12 (SG) with HTTP id Bb7GLxhjTxCKaysb1-ZfRQ Fri, 01 Nov 2024 15:46:39.866 +0000 (UTC) Content-Transfer-Encoding: quoted-printable Content-Type: text/html; chars__substg1.0_0C1D0102

wvu?= =?us-ascii34C1789B0645E145ADA6042755946397@namprd06.prod.outlook.com

?ntity-ID: u001.OX7F2XOwU7fP

.org@sgrp.myisolved.com 3

icType: Email X-MS-Traffi

RFP2- 031

[EE_IBLAPR06MB6915:EE_IDS0PR06Romanie Pierre

tion-AuthSource: DS1PEPF000/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=C7155F148FB0__substg1.0_4023001F

ort: CIP:168.245.19.3;CTRY:USEX

NG:en;SCL:-1;SRV:;IPV:NLI;SFV/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=C7155F148FB0457EBE87C2F7F5552F29-008C7EE3-8C

90ec-2979f7571847 Xisolved HCM

-CrossTenant-AuthSouD604306F5CC344BABA0AC66030186788-ROMANIE PIE

com X-MS-Exchange-D604306F5CC344BABA0AC66030186788-ROMANIE PIE

CrossTenant-FromEntRomanie Pierre

rnet X-MS-ExchanRomanie Pierre

akQ?= =?us-ascii?Q?8q

/WrB8?= =?us-ascii?Q?ouhE1;

KRGkDkMQwmF0+RUTR8DAjjDhoHmzoBT=0;II=<invalid>;TFR=ThreadForkingIsDisabled;Version=Version 15.20 (Build 8137.0), Stage=H12;UP=10;DP=1;QT=9;CPBT=

Bm?= =?us-ascii?Q?X/168.245.38.5

h[{ "@type": "ExtractLanguage", "@context": "http://schema.microsoft.com", "@outputVersion": "1.0", "@source": "Bling", "BlingDetectorType": "ExternalWithHints", "TextLength": 328, "Lang__substg1.0_801C001F

OUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=C7155F148FB0457EBE87C2F7F5552F29-008C7EE3-8C

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLuageScores": { "English": 100.0 }, "L { "Locale": "en-US", "name": "English (United States)", "BestGuessLanguage": "en", "@type": "Language" } }]

BCAT=BulkDueToNonMatchingReturnPath;DNRT=Microsoft.Exchange.FocusedInbox.Models.Heuristics.DoNotReplyFeaturize r+DoNotReplyTypes;SCAT=None;RFV=1032232302:-1=9^-1927059262:-1=0^1146315108:-1=0^1810071250:sender-cf225fdb-e27c-4fd1-8e57-ae11912fde96=0^1352796317:recipient-ae454df1-d972-486a-b2d7-422f4329d76d=1537^;SV=1.0.550.0;SN=BY5PR14MB3784;MV=5010;CT=11/14/2024 2:45:39 PM;ODF=Inbox;IFIC=<null>;HDTR=0;HDTF=V154

-820a-4399-acf4-46d976f915fspf=pass (sender IP is 168.245.38.5) smtp.mailfrom=sgrp.myisolved.com; dkim=pass (signature was verified) header.d=myisolved.com;dmarc=pass action=none header.from=myisolved.com;compauth=pass reason=100

1IAHgAdA06 Nov 2024 15:05:51.0097 (UTC)

RAAAMEFGip1YPyoAALhBLAAAuEPass (protection.outlook.com: domain of sgrp.myisolved.com designates 168.245.38.5 as permitted sender) receiver=protection.outlook.com; client-ip=168.245.38.5; helo=o2.isolvedhcmmx2.myisolved.com; pr=C

## Accepted_ MANDATORY ISolved Staff Training.msg

---

3C22976EC7 href="mailto:jcasper@/

1'>akeetle@fnbo.com</span></a>  |  </span><span styl

Romanie.Pierre@steward.org

44D7B29F060712<DS0PR06MB1001463B30270363964CD36F188522@DS0PR06MB10014.namprd06.prod.outlook.com>

8EBD2FA@BY5PR1EX

--- BODY (extracted text) ---

);} .shape {behavior:url(#defau/

e {font-family:"Aptos Display";} /* Style Definitions */ pE

rmal, li.MsoNormal, div.MsoNormal {margin:0in; font-si

/O=EXCHANGELABS/OU=EXCHANGE ADMINIST_

RATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE PIE

d'><div class=WordSection1><p classR

video of what we were seeing on /

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE PIE

ceived some information. I scheduled a meeting with Kendra on E

to get more detail on the TRIPS process and determine pot

oNormal><span style='font-size:11.0_

o see if the change made on 277 on 6/25 may of caused this. I E

ed the email as reference.<o:p></o:p></span></p><p class=M

terday as well, that seem important

an></p><p class=MsoNormal><span style='fonI

Dace:none'><b><span style='font-size:14.0pt;font-I

vid Gardner<o:p></o:p></span></b></p><p class=MsoNormal styl_

n><b><span style='font-size:10.0pt;font-family:"Arial",sans-seA

astercard case management process per <b>GLB M

EX:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE PIE

EX:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE _

black'>1620 Dodge Street | SC: 3_

an style='font-size:8.0pt;P

  </span><a href="h_

one'>Network Project M

tegration &amp; Management</spEX:/O=EXCHANGELABS/OU=EXCHANS

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1EA10034BF25489293D93D993A2D29EE-JARED PUTTE

EX:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1EA10034BF25489293D93D993A2D29EE-JARED PUTTE

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE PIE__substg1.0_007800

/O=EXCHANGELABS/OU=EXCHANGE ADMI__substg1.0_0042001F

NISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=D604306F5CC344BABA0AC66030186788-ROMANIE P

Accepted: MANDATORY ISolved Staff Training

MANDATORY ISolved Staff Training

(UTC-05:00) Eastern Time (US & Canada)

MANDATORY ISolved Staff Training__substg1.0_003D001F

/OU=EXCHANGE ADMINISTRATIVE GROPutter, Jared

SPDLT)/CN=RECIPIENDefault All Users

Eastern Standard Time

.0_00NOS Administration Boardroom

0_5DNOS Administration Boardroom

[{"DisplayName":"NOS Administration Boardroom","LocationAnnotation":"","LocationSource":5,"LocationUri":"NOSAd
ministrationBoardroom@steward.org","LocationStreet":"","LocationCity":"","Location__substg1.0_801E001F

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=C7155F148FB0457EBE87C2F7F5552F29-008C7EE3-8C__substg1.0_423001

3365.namprd14.prod.outlook.co/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=C7155F148FB0457EBE87C2F7F5552F29-008C7EE3-8C

__substg1.0_00Pierre, Romanie

__substg1.0_30Romanie Pierre

EEA856F9CDE4599E522@CO6PR06MB7796.namprd06.prod.outlook.com>;TFR=ThreadForkingIsDisabled;Version=Version
(Build 8114.0), Stage=M3;UP=1;DP=0

ne action=none header.fr

look.com (2603:10b6:5:223::8) w

th Microsoft SMTP Server (ver

ion=TLS1_2, cipher=TLS_ECDHE___substg1.0_80350102

-Topic: Quavo HudSJ0PR14MB4412

i, 8 Aug 2025 14:19:27 +0000

MB3365D78/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDL__substg1.0_803D001F

T)/cn=Configuration/cn=Servers/cn=SJ0PR14MB4412/cn=Microsoft System Attendant

ange-Organization-Version 15.20 (Build 8632.0)

ization-AuthAs: Internal{"Locations":[{"Name":"NOS Administration Boardroom","LocationAn__substg1.0_8043001F

ing-CorrelationSent Items

2 X-Microsoft-Antispam:Romanie.Pierre@steward.org

2c46c-a38d-4aae-a7ff-cPutter, Jared

-MS-Exchange-Cross/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=1EA10034BF25489293D93D993A2D29EE-JARED PUTTE

-Network-Message-Id: 3bd0dad1-1EX

-4f61-15d3-08ddd6869582 X-MS__substg1.0_3001001F

ldering: 15.20.90Jared.Putter@steward.org

20097)(425001)(93Putter, Jared

bRI+fTZU2oN4EGpPgjNwWx5m/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=1ea10034bf25489293d93d993a2d29ee-Jared Putte

# Employee_Zero_Earnings_Report_St Joseph 1.10.2025.pdf

[Original PDF follows this title page]

| Client ID: | CN1903 | | | Period Begin Date: | 12/22/2024 |
|---|---|---|---|---|---|
| **Pay Group:** Bi-Weekly | | | | **Period End Date:** 1/4/2025 | |
| **Check Date:** 1/10/2025 | | | | **Pay Period:** 1 | |
| **Run Date:** 1/8/2025 | | | | **Payroll Type:** Regular Payroll | |

<div align="center">

**EMPLOYEE ZERO EARNINGS REPORT**

HSA St. Joseph LLC

DBA: St Joseph Medical Center

</div>

| Employee # | Company | Employee Name | Paid Thru Date |
|---|---|---|---|
| 561705 | 4119 | Apelo, Mark | |
| 506708 | 4119 | Arrambide, Rodney Lee | |
| 535962 | 4119 | Bacon, Diana Marisa | |
| 570052 | 4119 | Breeding, CYNTHIA | |
| 570032 | 4119 | Brown, Kimberly | |
| 523210 | 4119 | Campbell, Yiika A | |
| 556352 | 4119 | Carter, Marquitta S | |
| 159617 | 4119 | Casillas, Marisol C | |
| 165123 | 4119 | Chacko, Sonymol Poozhikanadakel | |
| 177635 | 4119 | Chinda, Imani A | |
| 150296 | 4119 | Chow, Jacqueline C | |
| 509876 | 4119 | Ejison, Toritseju Ewere | |
| 561651 | 4119 | Fought, David | |
| 533790 | 4119 | Frazer, Bryan V | |
| 173424 | 4119 | Gaytan, Jesse J | |
| 561702 | 4119 | Graham, Jasmine | |
| 570029 | 4119 | Griffin, Andrew | |
| 570051 | 4119 | Harrell, Melani | |
| 570079 | 4119 | HAYNES, ELIZABETH | |
| 159641 | 4119 | Hogue, Aleque Meghan | |
| 570053 | 4119 | Jenkins, Ronike | |
| 523602 | 4119 | Johnson, Clyte Monique | |
| 570034 | 4119 | Jose, Rilisha | |
| 177907 | 4119 | Lamott, Ebony | |
| 570006 | 4119 | Martinez, Kirsten | |
| 570028 | 4119 | Matthews, Ashley | |
| 122768 | 4119 | Mcnew, Rodney J. | |
| 535458 | 4119 | Moore, Charlotte Jane Marie | |
| 172153 | 4119 | Nathoo, Salima | |
| 489419 | 4119 | Nguyen, Nguyen | |
| 539971 | 4119 | Ortega, Sandra Michelle | |
| 131012 | 4119 | Oshiokhale, Oyinlola B | |
| 537880 | 4119 | Poirier, Steven J | |
| 134559 | 4119 | Roberson, Meloney L | |
| 570036 | 4119 | Robinson, Timothy | |
| 130574 | 4119 | Rogers, Maria C | |
| 100399 | 4119 | Rucker, Karen | |
| 532611 | 4119 | Schachte, Caroline G | |
| 560444 | 4119 | Spencer, Shaidrika A | |
| 570030 | 4119 | Stafford, Carmen | |
| 559059 | 4119 | Sturdivant, Renata B | |
| 570031 | 4119 | Ta, Ngan Thanh | |
| 541512 | 4119 | Tamez, Laura | |
| 570035 | 4119 | Thomas, Josy | |
| 175201 | 4119 | Thomas, Melissa | |
| 503281 | 4119 | Torres, Annalisa I | |
| 535960 | 4119 | Tubbs, Michael D | |
| 513238 | 4119 | Turner, Michelle D | |
| 570050 | 4119 | Wells, Ashlarene Semaj | |
| 570033 | 4119 | WOODARD, BRITTANEE | |
| 101569 | 4119 | Wright, Tara | |

# Employee_Zero_Earnings_Report_St Joseph 12.14.2024.pdf

[Original PDF follows this title page]

**EMPLOYEE ZERO EARNINGS REPORT**

HSA St. Joseph LLC
DBA: St Joseph Medical Center

| | |
|---|---|
| **Client ID:** CNT1021 | **Period Begin Date:** 11/24/2024 |
| **Pay Group:** Bi-Weekly | **Period End Date:** 12/7/2024 |
| **Check Date:** 12/13/2024 | **Pay Period:** 4 |
| **Run Date:** 12/11/2024 | **Payroll Type:** Regular Payroll |

| Employee # | Company | Employee Name | Paid Thru Date |
|---|---|---|---|

isolved People Cloud.

EMPLOYEE ZERO EARNINGS REPORT

| Client ID: | CNT1923 | Hospital Merris Center |
|---|---|---|
| Pay Group: | Bi-Weekly | |
| Check Date: | 12/13/2024 | |
| Run Date: | 12/11/2024 | |

**HSA St. Joseph LLC**
**DBA: St Joseph Medical Center**

| Period Begin Date: | 11/24/2024 |
|---|---|
| Period End Date: | 12/7/2024 |
| Pay Period: | 4 |
| Payroll Type: | Regular Payroll |

| Employee # | Company | Employee Name | Paid Thru Date |
|---|---|---|---|
| 103377 | 4119 | Abayari, Roshiela | |
| 506708 | 4119 | Arrambide, Rodney Lee | |
| 535962 | 4119 | Bacon, Diana Marisa | |
| 531529 | 4119 | Bannister, Erica E | |
| 523210 | 4119 | Campbell, Yiika A | |
| 561708 | 4119 | Cardona, Dulce | |
| 165123 | 4119 | Chacko, Sonymol Poozhikanadakel | |
| 177635 | 4119 | Chinda, Imani A | |
| 141832 | 4119 | Cruz, Jessica S | |
| 174820 | 4119 | Dean, Jason J | |
| 517307 | 4119 | Dyer-Kingsbury, Arianna K | |
| 517559 | 4119 | Fernandez, Jacquelyn | |
| 561651 | 4119 | Fought, David | |
| 533790 | 4119 | Frazer, Bryan V | |
| 126546 | 4119 | Gordon, Cynthia M | |
| 561702 | 4119 | Graham, Jasmine | |
| 570013 | 4119 | Hale, Gregg | |
| 570009 | 4119 | Hardin, Markeeta | |
| 533187 | 4119 | Harris, Maresah J | |
| 554696 | 4119 | Jones, Roshaunda Marie | |
| 100920 | 4119 | Koehl, Timothy B | |
| 177907 | 4119 | Lamott, Ebony | |
| 556511 | 4119 | Landaverde, Perla | |
| 561713 | 4119 | Lattimore, Ashley | |
| 507228 | 4119 | Macias, Cecily M | |
| 105919 | 4119 | Marines, Santa Elizabeth | |
| 570005 | 4119 | Marquez, Christina | |
| 570006 | 4119 | MARTINEZ, KIRSTEN | |
| 100957 | 4119 | Morales-Estuart, Monina | |
| 172153 | 4119 | Nathoo, Salima | |
| 489419 | 4119 | Nguyen, Nguyen | |
| 557285 | 4119 | Norris, Akeem R | |
| 175877 | 4119 | Nutt, Tracy C | |
| 520272 | 4119 | Nwachukwu, Ademewo J | |
| 561664 | 4119 | Nwaoha, Edith T | |
| 570004 | 4119 | OKAFOR, THELMA | |
| 539971 | 4119 | Ortega, Sandra Michelle | |
| 177246 | 4119 | Pauley, Serenity Y | |
| 169661 | 4119 | Pham, Ngoc-Thuy | |
| 570007 | 4119 | Pruett, Lauren Leigh | |
| 570012 | 4119 | Rivera, Jaime | |
| 134559 | 4119 | Roberson, Meloney L | |
| 130574 | 4119 | Rogers, Maria C | |
| 100399 | 4119 | Rucker, Karen | |
| 555687 | 4119 | Scott, Doylesa Patrice | |
| 542465 | 4119 | Sims, Brianisha T | |
| 556027 | 4119 | Sims, Shanay R | |
| 162005 | 4119 | Sormah, Harris Tamba | |
| 541512 | 4119 | Tamez, Laura | |
| 158989 | 4119 | Toledo, Christine Ong | |
| 503281 | 4119 | Torres, Annalisa I | |
| 570008 | 4119 | Washington, Alicia Skye | |

**EMPLOYEE ZERO EARNINGS REPORT**

HSA St. Joseph LLC
DBA: St Joseph Medical Center

| Client ID: | CNT1003 HSA St. Joseph Medical Center |
|---|---|
| Pay Group: | Bi-Weekly |
| Check Date: | 12/13/2024 |
| Run Date: | 12/11/2024 |

| Period Begin Date: | 11/24/2024 |
|---|---|
| Period End Date: | 12/7/2024 |
| Pay Period: | 4 |
| Payroll Type: | Regular Payroll |

| Employee # | Company | Employee Name | Paid Thru Date |
|---|---|---|---|
| 561678 | 4119 | Wyatt, Latatadnisha | |

# Fw_ [EXTERNAL] isolved People Cloud Account Reset Confirmation.msg

_____

Subject: [EXTERNAL] isolved People Cloud Account Reset Confirmation

From: isolved People Cloud <noreply@myisolved.com>

To: Pedrigal, Leah P. <Leah.Pedrigal@steward.org>

Sent: Thursday, November 14, 2024 5:56 PM

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

A password reset was requested for your isolved People Cloud account under this email address..  In order to verify you are the owner of this email address please click the following link to confirm this email address and reset your account! If you did not

 request this reset please disregard this message.

NOTE: This reset link is only valid for 24 hours.

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged

 and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information

 or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly

 prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

# FW_ [EXTERNAL]  isolved Training Adaptive Employee Experience (AEE) Manager_Supervisor.msg

---

Subject: [EXTERNAL] isolved Training Adaptive Employee Experience (AEE) - Manager/Supervisor

From: Barnett, Sandra <SBarnett@isolvedhcm.com>

Sent: Friday, October 25, 2024 3:24 PM

fyi

You don't often get email from sbarnett@isolvedhcm.com. Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra CAUTION when clicking links and opening attachments from any and all senders. REPORT any suspicious emails by clicking the "PHISH ALERT REPORT" button in Outlook.

Training Resources in Learn & Share

isolved Training Videos

AEE: 100 - Employee View in AEE (21 mins)

AEE: 101- Manager and Supervisor View in AEE (23 min)

Quick Help Video

isolved Documents

AEE User Guide (English or Spanish Version)

Quick Guides ( Guides attached to this email)

Adaptive Employee Experience: Punching In and Out

AEE Quick Reference Guide

AEE Gua Referencia Rpida - Identidad

Admin Process Payroll ( Classic View)

Process Payroll

Updating the AEE On Your Device to Spanish

(Note - these instructions utilize Google Translate, which is not part of the isolved customer suite of products - as such, it is not something isolved supports.)

Directions AEE on Device in Spanish

SANDY BARNETT l Director Optimization, Operations

D:  517.521.7210 x1573

Free weekly LIVE  isolved training for clients: click here to access the calendar

Recorded Webinars: https://learning.myisolved.com/library/recorded-webinars

Make sure you are signed up to receive the latest isolved news: https://www.isolvedhcm.com/resources/newsletters

This message may contain confidential and/or privileged information. If you are not the addressee or authorized to receive this for the addressee, you may not use, copy, disclose, or take any action based on this message or any information or attachments herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your cooperation.

RFP2- 044

# FW_ [EXTERNAL]  Questions related to Adjustment Codes and Tracking a without Pay.msg

---

Good morning,

Please see below information regarding questions related to Adjustment Codes and Tracking an absence without pay.

We are working with the isolved Team to assist you further.

They will confirm if we can set up another training session.

I will keep you posted.

Thank you,

Odalys

Please note the 3 dots by the day in "Spreadsheet" view..  This will give you the option to select Adjustment rules.  If you are in the "Calendar view, you will select the drop down arrow next to the day to get to the adjustment codes.

To track an absence without putting in time.   Click on Employee Absence.

Make sure the date range captures the date that you want to process the absence.  Then click on "+Add New". You will then fill in the fields to capture the absence with no time.

# FW_ [EXTERNAL]  RE_ Special Payroll Run Register and No Pay Report.m

---

Subject: [EXTERNAL] RE: Special Payroll Run Register and No Pay Report

From: Robert Boyd <Robert.Boyd@amhealthsystems.com>

To: Malveaux, Jaime E. <Jaime.Malveaux@steward.org>; Reva Weems <Reva.Weems@amhealthsystems.com>; Bianca Defilippi <bdefilippi@amhealthsystems.com>

Cc: Jones, Deborah <Deborah.Jones@steward.org>; Dunning, Thomas E. <Thomas.Dunning@steward.org>

Sent: Wednesday, November 6, 2024 7:52 AM

Deborah Jones

Chief Financial Officer

St. Joseph Medical Center

1401 St. Joseph Parkway l Houston, TX 77002

O:  713-756-5298

E:

Deborah.Jones@Steward.org

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Jaime,

Attached is the spreadsheet that was used to create the special payroll.

Please give me a call so I can explain it.

Thanks,

Rob

Rob Boyd

l Chief Human Resources Officer

American Healthcare Systems

robert.boyd@amhealthsystems.coml314.737.1150

Schedule a

15 Minute Quick Chat with Rob from HR or

 a 60 Minute Meeting with Rob from HR

From: Malveaux, Jaime E. <Jaime.Malveaux@steward.org>

Sent: Wednesday, November 6, 2024 6:34 AM

To: Robert Boyd <Robert.Boyd@amhealthsystems.com>; Reva Weems <Reva.Weems@amhealthsystems.com>; Bianca Defilippi <bdefilippi@amhealthsystems.com>

Subject: Special Payroll Run Register and No Pay Report

CAUTION:

External Sender. Please do not click on links or open attachments from senders you do not trust.

Rob, as per our conversation yesterday afternoon, please provide Pay register and no pay report.  Using the already worked no pay report from the 11.01.24, we can determine the true no pays and those who were missed by the leaders for this

 special run.  Also, will a video be forthcoming as requested for current pay period manual timecard entry and timecard approval?  The isolved training was not helpful.   Bianca, I will craft memo upon arrival at office after safety huddle/radar.

Jaime

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information

 that is privileged and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected

 Health Information or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached

 to it is strictly prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged

 and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information

 or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly

 prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

# FW_ [EXTERNAL]  St Joseph Medical Center Employee Self-Service Acco
# Created.msg

---

Subject: [EXTERNAL] St Joseph Medical Center Employee Self-Service Account Created

From: no-reply-us01@myisolved.com <no-reply-us01@myisolved.com>

To: Jones, Deborah <Deborah.Jones@steward.org>

Sent: Friday, October 25, 2024 9:56 AM

Deborah Jones

Chief Financial Officer

St. Joseph Medical Center

1401 St. Joseph Parkway | Houston, TX 77002

O:  713-756-5298

E:

Deborah.Jones@Steward.org

You don't often get email from

no-reply-us01@myisolved.com.

Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Hello Deborah,

Welcome to St Joseph Medical Center. To access your self-service portal you will need an isolved ID account.
If you already have an isolved ID established with this email address you

 can sign into isolved and access your new customer account immediately.

If you do not yet have an isolved ID account you will need to click the link below to complete your
registration which will require you to enter a password and challenge question and answer. Click the following
link to begin the registration process:

URL:

https://identity.myisolved.com/registration?ReturnUrl=https%3a%2f%2faee.myisolved.com%3fisolvedTenantId%3dinfin
n&email=deborah.jones%40steward.org&

The St Joseph Medical Center Team

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the
specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally
Identifiable Information that is privileged

 and confidential. Protected Health Information and Personally Identifiable Information may only be used or
disclosed in accordance with law and you may be subject to penalties under law for improper use or further
disclosure of the Protected Health Information

or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly

prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

# FW_ [EXTERNAL]  St. Joseph Medical Center Client Account Created.msg

---

@X 77#

SMTP:DEBORAH.JONES@STEWARD.ORG

E@bOX9

Deborah.Jones@hsahospitals.com

--- BODY (extracted text) ---

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A840011FD8154FAA92D57DE30CB53991-A13E88F6-51

'EX:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A840011FD8154FAA92D57DE30CB53991-A13E88F6-51

QEX:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=A840011FD8154FAA92D57DE30CB53991-A13E88F6-51

/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDL__substg1.0_0076001F

FW: [EXTERNAL] St. Joseph Medical Center Client Account Created

[EXTERNAL] St. Joseph Medical Center Client Account Created

Deborah Jones Chief Financial Officer St. Joseph Medical Center 1401 St. Joseph Parkway l Houston, TX 77002 O:
713-756-5298 E: Deborah.Jones@Steward.org -----Original Message----- From: no-reply-us01@myisolved.com <no-
reply-us01@myisolved.co

BT=0;II=[CID=c4cdaaf0-b410-41ad-bc01-
73b4aff30a2e;IDXHEAD=01DB2D6649;IDXCOUNT=2];SBMID=3;SBT=2;THA=2248812627;TFR=ThreadForkingIsDisabled;Ve
ersion 15.20 (Build 8158.0), Stage=H7;UP=10;DP=1;QT=6;CPBT=2B0100003A4D244B44000000

[ { "@type": "ExtractLanguage", "@context": "http://schema.microsoft.com", "@outputVersion": "1.0", "@source":
"Bling", "BlingDetectorType": "ExternalWithHints", "TextLength": 276, "Lang__substg1.0_8014001F

uageScores": { "English": 100.0 }, "Language": { "Locale": "en-US", "name": "English (United States)",
"BestGuessLanguage": "en", "@type": "Language" } } ]

71-0f9916e83240=0^1352796317:recipient-e206b4d2-2ad5-4e9c-b653-
4c5c3b0a778e=1665^;SV=1.0.550.0;SN=CH3PR14MB7283;MV=5010;CT=11/14/2024 7:25:05
PM;ODF=Inbox;IFIC=<null>;HDTR=0;HDTF=V154

[ { "@outputVersion": "2.0", "@formatter": "TeeKpeBondCbpBase64", "@schema":
"Microsoft.Exchange.Relevance.TeeKpeBondResponse.TeeKpe.TeeKpeResponse", "@correlationTrail": "AssetId=2778d59
c-3ddd-438a-a702-28a11b4d4ed6;ExtractionId=0c98b46d-b141-4edf-9b77-ec49dba23895;EntityId=5e7974fa-
ca89-4510-9b17-05897c9fcdcf", "keyPhrases": "Q0IBAAA=", "@type": "KeyPhraseExtraction", "@context":
"http://schema.microsoft.com", "@EntityId": "5e7974fa-ca89-4510-9b17-05897c9fcdcf", "@extractionTimeUtc":
"2024-11-14T19:25:06.3065998Z" } ]

Pass (protection.outlook.com: domain of steward.org designates 40.107.92.45 as permitted sender)
receiver=protection.outlook.com; client-ip=40.107.92.45; helo=NAM10-BN7-obe.outbound.protection.outlook.com;
pr=C

[ { "@type": "ExtractQuotedTextLanguagesEntityName", "@context": "http://schema.microsoft.com", "@source":
"TEE", "@outputVersion": "1.0"__substg1.0_8030001F

, "Languages": "[\"en\"]" } ]

# Fw_ [EXTERNAL]  Time Training (2).msg

---

Subject: [EXTERNAL] Time Training

From: Barnett, Sandra <SBarnett@isolvedhcm.com>

To: Faced, Adrianna <Adrianna.Faced@steward.org>; Montero, Amanda <Amanda.Montero@steward.org>; Cadavieco, Aylen <Aylen.Cadavieco@steward.org>; Baluja-Amor, Beatriz <Beatriz.Baluja-Amor@steward.org>; Escorcia, Cassandra D. <Cassandra.Escorcia@steward.org>

Cc: Lake, Chris J <CLake@isolvedhcm.com>; Shooman, Elizabeth M <EShooman@isolvedhcm.com>; Dillon, Antoinette R <ADillon@isolvedhcm.com>; Goodwin, Don E. <DGoodwin@isolvedhcm.com>

Sent: Tuesday, October 22, 2024 4:19:58 PM

Get Outlook for iOS

 Roque Diaz, Fidel <Fidel.RoqueDiaz@steward.org>; Charles, Jeffrie <Jeffrie.Charles@steward.org>; Fraginals, Jonathan E. <Jonathan.Fraginals@steward.org>; Molliner, Jose L. <Jose.Molliner@steward.org>; Carter, Kimberly <Kimberly.Carter2@steward.org>; Guerra,

 Kirenia M. <Kirenia.Guerra@steward.org>; Wallace, Laaquarius L. <Laaquarius.Wallace@steward.org>; Trejos-Gomez, Lissete A. <Lissete.Trejos-Gomez@steward.org>; Davidson, Loan V. <Loan.Davidson@steward.org>; Gonzalez Martinez, Loliet <Loliet.GonzalezMartinez@steward.org>;

 Mercado, Lymarie <Lymarie.Mercado@steward.org>; Von Schwab, Lynn A. <Lynn.VonSchwab@steward.org>; Fernandez Montero, Marcos E. <Marcos.FernandezMontero@steward.org>; Gonzalez, Maria E. <Maria.Gonzalez6@steward.org>; Martell, Maritza M. <Maritza.Martell@steward.org>;

 Owen, Marty P. <Marty.Owen@steward.org>; Gundling, Matthew P. <Matthew.Gundling@steward.org>; Hernandez, Mayda V. <Mayda.Hernandez@steward.org>; Aquino, Naomi M. <Naomi.Aquino@steward.org>; Rodriguez, Natalie <Natalie.Rodriguez@steward.org>; Garcet-Betancourt,

 Patricia <Patricia.Garcet-Betancourt@steward.org>; Calvo, Ramon B. <Ramon.Calvo@steward.org>; Serrano, Roberto <Roberto.Serrano@steward.org>; Martinez, Rosa L. <Rosa.Martinez2@steward.org>; Robson, Stephan J. <Stephan.Robson@steward.org>; Gonzalez, Tomas M.

 <Tomas.Gonzalez@steward.org>; Acosta, Yadnaloy <Yadnaloy.Acosta@steward.org>; Gonzalez, Yanett <Yanett.Gonzalez@steward.org>; Lamas, Yinnet <Yinnet.Lamas@steward.org>; Ivory, Cindy E. <Cindy.Ivory@steward.org>; Penalver, Sinai <Sinai.Penalver@steward.org>;

 Amat, Aristides L. <Aristides.Amat@steward.org>; Cartaya, Ariel <Ariel.Cartaya@steward.org>; Rodriguez, Charles <Charles.Rodriguez@steward.org>; arnaldo.gil@steward.org <arnaldo.gil@steward.org>; douglas.cruz@steward.org <douglas.cruz@steward.org>; elieser.rosa@steward.org

 <elieser.rosa@steward.org>; manoel.santos@steward.org <manoel.santos@steward.org>; Ledezma, Erika <Erika.Ledezma@steward.org>; ileana.santana@steward.org <ileana.santana@steward.org>; Caicedo, Juan R. <Juan.Caicedo@steward.org>; jacqueline.martinez@steward.org

 <jacqueline.martinez@steward.org>; julio.serrano@steward.org <julio.serrano@steward.org>; tiffany.leon@steward.org <tiffany.leon@steward.org>; Alvarez, Lazaro M. <Lazaro.Alvarez@steward.org>; Lazo, Lisandra <Lisandra.Lazo@steward.org>; Rodriguez, Lorena <Lorena.Rodriguez@steward.org>;

 Vempala, Mathai <Mathai.Vempala@steward.org>; Cruz, Obed <Obed.Cruz@steward.org>; rafael.fernandez@steward.org <rafael.fernandez@steward.org>; mariuska.corcho@steward.org <mariuska.corcho@steward.org>; Harris, Felicia <Felicia.Harris@steward.org>; Vega, Jennifer

 N. <Jennifer.Vega@steward.org>; luis.allende@steward.org <luis.allende@steward.org>; Canto, Zaida <Zaida.Canto@steward.org>; alejandro.lopez@steward.org <alejandro.lopez@steward.org>; maria.roman@steward.org

<maria.roman@steward.org>; Baez, Yamilka <Yamilka.Baez@steward.org>;

Johnson, Giji <Giji.Johnson@steward.org>; Licea, Luis C. <Luis.Licea@steward.org>; Mendez, Maritza <Maritza.Mendez@steward.org>; Miller, Margie S. <Margie.Miller@steward.org>; Shaw, Faith D. <Faith.Shaw@steward.org>; Cabrera, Freddy D. <Freddy.Cabrera@steward.org>;

Helen.o'leary-chapman@steward.org <Helen.o'leary-chapman@steward.org>; Tennant, Geneiva <Geneiva.Tennant@steward.org>; Wade, Tangela D. <Tangela.Wade@steward.org>; Marcelin, Jennifer <Jennifer.Marcelin@steward.org>; Aguilar, Hereen A. <Hereen.Aguilar@steward.org>;

Campbell, Deon P. <Deon.Campbell@steward.org>; Titus, Marie H. <Marie.Titus@steward.org>; Aremu, Lola R. <Lola.Aremu@steward.org>; Rodriguez, Amanda <Amanda.Rodriguez2@steward.org>; Beckford, Stacey Y. <Stacey.Beckford@steward.org>; Conseillant, Werlie <Werlie.Conseillant@steward.org>;

Hinkson-Ragoonan, Joan <Joan.Hinkson-Ragoonan@steward.org>; Beynon, Juliette T. <Juliette.Beynon@steward.org>; Gyto.bonaventure <joseph@steward.org>; Joel.echenique <perez@steward.org>; Eng, Daniel C. <Daniel.Eng@steward.org>; Marcelin, Carline <Carline.Marcelin@steward.org>;

Perez, Hector F. <Hector.Perez@steward.org>; Perez, Jorge L. <Jorge.Perez@steward.org>; Pierre, Claudine <Claudine.Pierre@steward.org>; Piloto, Melvys <Melvys.Piloto@steward.org>; Raymond, Flore <Flore.Raymond@steward.org>; Adeleke, Adefeola L. <Adefeola.Adeleke@steward.org>;

Lamy, Gladys <Gladys.Lamy@steward.org>; Massie, Elizabeth <Elizabeth.Massie@steward.org>; Hyacinthe, Franckline <Franckline.Hyacinthe@steward.org>; Milcet, Shumann <Shumann.Milcet@steward.org>; Dionne, Angi <Angi.Dionne@steward.org>; Luis.sanchez@steward.org

<Luis.sanchez@steward.org>; Marie.jean@steward.org <Marie.jean@steward.org>; Saintlouis, Doris <Doris.Saintlouis@steward.org>; Ishmael.salazar@steward.org <Ishmael.salazar@steward.org>; Ana.ramirez <hernandez@steward.org>; Carcache, Katty A. <Katty.Carcache@steward.org>;

Dumas, Jean-Robert B. <Jean-Robert.Dumas@steward.org>; Leo, Brendy <Brendy.Leo@steward.org>; Best, Rhonda M. <Rhonda.Best@steward.org>; Jeannette.casanas@steward.org <Jeannette.casanas@steward.org>; Pierre, Junise <Junise.Pierre@steward.org>; Peeples, Valory

C. <Valory.Peeples@steward.org>; Lewis, Michael <Michael.Lewis@steward.org>; Eden.shehaiber@steward.org <Eden.shehaiber@steward.org>; Irfan, Mohamed <Mohamed.Irfan@steward.org>; Lawrence, Carol D. <Carol.Lawrence@steward.org>; Barbara.martin@steward.org <Barbara.martin@steward.org>;

Bailey, Beverly <Beverly.Bailey@steward.org>; Guillermo.torres@steward.org <Guillermo.torres@steward.org>; Musgrove, Karen L. <Karen.Musgrove@steward.org>; Plizga, Barbara <Barbara.Plizga@steward.org>; Benoit, Anglade <Anglade.Benoit@steward.org>; Hankerson,

Carline <Carline.Hankerson@steward.org>; Mack, Malcolm <Malcolm.Mack@steward.org>; Mccall, Vernice <Vernice.Mccall@steward.org>; Smith, Dontrell <Dontrell.Smith@steward.org>; Cerda, Francisco <Francisco.Cerda@steward.org>; Cossio, Odalys M. <Odalys.Cossio@steward.org>;

Jumawan, Josele <Josele.Jumawan@steward.org>; Vilches, Mildred <Mildred.Vilches@steward.org>; Debarge, Brian T. <Brian.Debarge@steward.org>; Oliva, Odalis L. <Odalis.Oliva@steward.org>; Mateo, Sasha <Sasha.Mateo@steward.org>; Vila, Niuris M. <Niuris.Vila@steward.org>;

Hernandez-Mendieta, Tiffanie <Tiffanie.Hernandez-Mendieta@steward.org>; Bagwell, Angela <Angela.Bagwell@steward.org>; Barnes, Judy <Judy.Barnes@steward.org>; Boersma, Mark E. <Mark.Boersma@steward.org>; Breaux, Rusty <Rusty.Breaux@steward.org>; Brown, Hartzell

<Hartzell.Brown@steward.org>; Cloud, John R. (Robert) <John.Cloud@steward.org>; Crecelius, Georgia C. <GEORGIA.ROBERTS@steward.org>; Currie, Lauren M. <Lauren.Currie2@steward.org>; Curtis, Karla F. <Karla.Curtis@steward.org>; Daniel, Roderick <Roderick.Daniel@steward.org>;

Dick, Frances A. <Frances.Dick@steward.org>; Ellis, Kimberly R. <Kimberly.Ellis2@steward.org>; Faulkenberry, Cheryl <Cheryl.Faulkenberry@steward.org>; Fletcher, Jessica <Jessica.Fletcher@steward.org>; Gilmore, Sandra

<Sandra.Gilmore@steward.org>; Goss, Sandra

T. <Sandra.Goss@steward.org>; Hamilton, Thomas <Thomas.Hamilton@steward.org>; Henry, Verna <Verna.Henry@steward.org>; Johnson, Joshua <Joshua.Johnson@steward.org>; Jones, Shamanda <Shamanda.Jones@steward.org>; jason.king <2@steward.org>; Maxwell, Jerry (Ronnie)

<Jerry.Maxwell@steward.org>; Mcmahon Pogue, Victoria <Victoria.McmahonPogue@steward.org>; Moore, Candice M. <Candice.Moore@steward.org>; Neal, Angelia <Angelia.Neal@steward.org>; Nolan, Mandy <Mandy.Nolan@steward.org>; Olds, Christopher S. <Christopher.Olds@steward.org>;

Olmstead, Tiffany <Tiffany.Olmstead@steward.org>; Paxton, Lindsey C. <Lindsey.Paxton@steward.org>; Perry, Tavia <Tavia.Perry@steward.org>; Phillips, Christina M. <Christina.Phillips3@steward.org>; Reddick, Amy <Amy.Reddick@steward.org>; Rowton, Lessie <Lessie.Rowton@steward.org>;

St Clair, Melanie <Melanie.StClair@steward.org>; Thomason, Jennifer <Jennifer.Thomason@steward.org>; Welch, David <David.Welch@steward.org>; White, Jessica L. <Jessica.Canales@steward.org>; Williamson, Stephanie T. <Stephanie.Williamson@steward.org>; Cope,

Brent A. <Brent.Cope@steward.org>; Trimble, Miranda <Miranda.Trimble@steward.org>; Parthum, Babette <Babette.Parthum@steward.org>; Denzlinger, Jimmy <Jimmy.Denzlinger@steward.org>; Reeves, Michelle <Michelle.Reeves@steward.org>; Sons, John <John.Sons@steward.org>;

Bailey, Lindsey A. <Lindsey.Bailey2@steward.org>; Landry, Rebekah <Rebekah.Barborek@steward.org>; Mcelduff, Sarah A. <Sarah.Mcelduff@steward.org>; Mckinley, Amber <Amber.Mckinley@steward.org>; Pham, Mung T. <Mung.Pham@steward.org>; Phillips, Lynda F. <Lynda.Phillips@steward.org>;

Reeves, Keri <Keri.Reeves@steward.org>; Dornan, Mia <Mia.Dornan@steward.org>; Frugia, Shannon <Shannon.Frugia@steward.org>; Knighton, Heather <Heather.Knighton@steward.org>; Rose, Shannon <Shannon.Rose@steward.org>; Teller, Beverly <Beverly.Teller@steward.org>;

Johnson, Joshua <Joshua.Johnson@steward.org>; Broussard, Martha <Martha.Broussard@steward.org>; Jones, Alejandra <Alejandra.Jones@steward.org>; Alford, Dorothy H. <Dorothy.Alford@steward.org>; Allen, Angela <Angela.Allen@steward.org>; Alsayed, Yara <Yara.Alsayed@steward.org>;

Anderson, Ebony J. <Ebony.Tubbs@steward.org>; Bafford, Sarah <Sarah.Bafford@steward.org>; Botticelli, Joseph T. <Joseph.Botticelli@steward.org>; Canright, Stephanie <Stephanie.Canright@steward.org>; Chea, Alisa K. <Alisa.Chea@steward.org>; Compton, Betty <Betty.Compton@steward.org>;

Confer, Taylor D. <Taylor.Confer@steward.org>; Crawford, Darlene <Darlene.Crawford@steward.org>; Cuero Mancilla, Alonso <Alonso.CueroMancilla@steward.org>; Darden, Andrea E. <Andrea.Darden@steward.org>; Dixon, La Keshia N. <LaKeshia.Dixon@steward.org>; Galindo,

Lina <Lina.Galindo@steward.org>; Garza, Gilda <Gilda.Garza@steward.org>; Gonzales, Tracy <Tracy.Gonzales@steward.org>; Guthrie, Patricia <Patricia.Guthrie@steward.org>; Harris, Hattie L. <Hattie.Harris@steward.org>; Harris, Patrice <Patrice.Harris@steward.org>;

Hermez, Angela <Angela.Hermez@steward.org>; Hernandez, Christina <Christina.Hernandez@steward.org>; Hoang, Kim-Lai <Kim-Lai.Hoang@steward.org>; Husain, Munira <Munira.Husain@steward.org>; Jackson, Elaine <Elaine.Jackson@steward.org>; Johnson, Regina <Regina.Johnson@steward.org>;

Jones, Dahlia <Dahlia.Jones@steward.org>; Jones, Deborah <Deborah.Jones@steward.org>; Lanclos, Debra <Debra.Lanclos@steward.org>; Lewis, Cassandra <Cassandra.Lewis@steward.org>; Lozano, Marivel <Marivel.Lozano@steward.org>; Maino, Scott <Scott.Maino@steward.org>;

Malveaux, Jaime E. <Jaime.Malveaux@steward.org>; Mateo, Carol A. <Carol.Mateo@steward.org>; Mccraney, Neka <Neka.Mccraney@steward.org>; Nguyen, Melissa <Melissa.Nguyen@steward.org>; Ojha, Hema <Hema.Ojha@steward.org>; Pineset, Justin A. <Justin.Pineset@steward.org>;

Preston, Clenetra <Clenetra.Preston@steward.org>; Raigosa, Laura G. <Laura.Raigosa@steward.org>; Rivas, Jose <Jose.Rivas@steward.org>; Roque, Diana R. <Diana.Barrientos@steward.org>; Khaled.Sarraj@steward.org

<Khaled.Sarraj@steward.org>; Sausser, Marie <Marie.Sausser@steward.org>;

Schweikert, Dustin M. <Dustin.Schweikert@steward.org>; Session, Kijhana <Kijhana.Session@steward.org>;
Stidhum, Tracy <Tracy.Stidhum@steward.org>; Tolopka, Lori R. <Lori.Tolopka@steward.org>; Webster, Deneen L.
<Deneen.Webster@steward.org>; Williams, Stacey

<Stacey.Williams@steward.org>; Woodall, Kristy <Kristy.Woodall@steward.org>; Wren, Dianna
<Dianna.Wren@steward.org>; Ziakas, Michelle S. <Michelle.Ziakas@steward.org>; Lemire, Amy N.
<Amy.Lemire@steward.org>; Ejionye, Sandra C. <Sandra.Ejionye@steward.org>;

Nghiem-Elmer, Christina R. <Christina.Nghiem-Elmer@steward.org>; Hudson, Kenyada C.
<Kenyada.Hudson@steward.org>; Manning, Emily <Emily.Manning@steward.org>; Pound, Carmel V.
<Carmel.Pound@steward.org>; Rodriguez, Eugene E. <Eugene.Rodriguez@steward.org>;

Canedo Rodriguez, Ernesto A. <Ernesto.CanedoRodriguez@steward.org>; Chavez-Diaz, Jacqueline
<Jacqueline.Chavez-Diaz@steward.org>; Perez, Alina M. <Alina.Perez@steward.org>; Del Rio, Henrry
<Henrry.DelRio@steward.org>; Reyes, Juan P. <Juan.Reyes@steward.org>;

Fleites Stashkova, Alicia <Alicia.FleitesStashkova@steward.org>; Pabon, Sandra <Sandra.Pabon@steward.org>;
Acuna, Winddy <Winddy.Acuna@steward.org>; Aleman, Saray <Saray.Aleman@steward.org>; Guerra, Dairy
<Dairy.Guerra@steward.org>; Orue, Marlene <Marlene.Orue@steward.org>;

Roque, Tania <Tania.Roque@steward.org>; Cabrera, Teresita <Teresita.Cabrera@steward.org>;
maria.egonzalez@steward.org <maria.egonzalez@steward.org>; Romero, Jean C. <Jean.Romero@steward.org>;
alberto.delahoaz@steward.org <alberto.delahoaz@steward.org>; irene.martinez@steward.org

<irene.martinez@steward.org>; Kiehn, Alejandra R. <Alejandra.Kiehn@steward.org>; Abdala, Sandra
<Sandra.Abdala@steward.org>; Wilson, Nikkisha <Nikkisha.Wilson@steward.org>; gonzalez.marisela@steward.org
<gonzalez.marisela@steward.org>; leon.suyen@steward.org

<leon.suyen@steward.org>; dumas.martinezlaura@steward.org <dumas.martinezlaura@steward.org>;
baptiste.shearndesarie@steward.org <baptiste.shearndesarie@steward.org>; reyes.yanirys@steward.org
<reyes.yanirys@steward.org>; tarver.matthewstangela@steward.org

<tarver.matthewstangela@steward.org>; rigali.carlos@steward.org <rigali.carlos@steward.org>;
perez.matoslizmarie@steward.org <perez.matoslizmarie@steward.org>; lopez.janmichael@steward.org
<lopez.janmichael@steward.org>; sigler.stacy@steward.org <sigler.stacy@steward.org>;

dominguez.siara@steward.org <dominguez.siara@steward.org>; jimenez.michelle@steward.org
<jimenez.michelle@steward.org>; owen.marty@steward.org <owen.marty@steward.org>; godales.melania@steward.org
<godales.melania@steward.org>; trujillo.lourdes@steward.org

<trujillo.lourdes@steward.org>; nielsen.elizabeth@steward.org <nielsen.elizabeth@steward.org>;
galicia.loren@steward.org <galicia.loren@steward.org>; hernandez.roberto@steward.org
<hernandez.roberto@steward.org>; hernandez.sylvia@steward.org <hernandez.sylvia@steward.org>;

Marti, Wanda I. <Wanda.Marti@steward.org>; patricia.rodriguez@steward.org <patricia.rodriguez@steward.org>;
Ramos, Jennifer <Jennifer.Ramos@steward.org>; Hernandez, Helen <Helen.Hernandez@steward.org>; Fermin Santana,
Ileana I. <Ileana.FerminSantana@steward.org>;

De La Cruz, Jannely <Jannely.DeLaCruz@steward.org>; Diaz, Ruth E. <Ruth.Diaz@steward.org>; Ares, Alejandro
<Alejandro.Ares@steward.org>; Pantoja, Adam <Adam.Pantoja@steward.org>; Diaz, Ruth E. <Ruth.Diaz@steward.org>;
Cortes, Anais B. <Anais.Cortes@steward.org>;

Novoa, Alondra <Alondra.Novoa@steward.org>; Shakespeare, Stacey-Ann N. <Stacey-Ann.Shakespeare@steward.org>;
Kissoon, Dhanpattie <Dhanpattie.Kissoon@steward.org>; Walesch, Christie M. <Christie.Walesch@steward.org>;
Vegetabile, Teri R. <Teri.Vegetabile@steward.org>;

Gedeon, Marie C. <Marie.Gedeon2@steward.org>; Benitez, Gilberto <Gilberto.Benitez@steward.org>; Rich, Deborah
<Deborah.Rich@steward.org>; Scanzera, Kristen <Kristen.Scanzera@steward.org>; Costanzo, Suzette

<Suzette.Costanzo@steward.org>; Salas, Jorge <Jorge.Salas@steward.org>;

Levings, Tammy <Tammy.Levings@steward.org>; Rosen, Irina <Irina.Rosen@steward.org>; Tucci, Erica <Erica.Tucci@steward.org>; Allen, Barbara <Barbara.Allen2@steward.org>; Bajana, Luiggi J. <Luiggi.Bajana@steward.org>; Perez, Jessenia <Jessenia.Perez@steward.org>;

John, Lystra <Lystra.John@steward.org>; Hall, Albert S. <Albert.Hall@steward.org>; Oliva, Carlota G. <Carlota.Oliva@steward.org>; Cadet, Nilsa S. <Nilsa.Cadet@steward.org>; Wayne, Howard <Howard.Wayne@steward.org>; Krebs, Kathryn <Kathryn.Krebs@steward.org>;

Jamison, Doreen J. <Doreen.Jamison@steward.org>; Singh, Navin <Navin.Singh@steward.org>; Miller, Tajuanna R. <Tajuanna.Miller@steward.org>; Santiago, Jonathan <Jonathan.Santiago@steward.org>; Williams, Deborah D. <Deborah.Williams4@steward.org>; Riano, Omaira

<Omaira.Riano@steward.org>; Rivera, Saul <Saul.Rivera@steward.org>; Williams, Thelma M. <Thelma.Williams@steward.org>; Vertinord, Marc-Erlin <Marc-Erlin.Vertinord@steward.org>; Mincey-Harvey, Cheryl L. <Cheryl.Mincey-Harvey@steward.org>; Emanuel, Shewanna

K. <Shewanna.Emanuel@steward.org>; White, Nichelle A. <Nichelle.White@steward.org>; Henry, Cheyanne <Cheyanne.Henry@steward.org>; Vargas, Kathy <Kathy.Vargas@steward.org>

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Below is a schedule of our training webinars. Each session covers the same material, so you are only required to attend one. However, you are welcome to register for additional sessions if desired. Please

use the meeting link next to each date and time to register for your preferred event.

Wed. 10/23/24 @ 12:00 EST

https://events.teams.microsoft.com/event/3116f4bb-0344-4610-9f75-51b5f53a4098@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Wed. 10/23/24 @ 1:00 EST

https://events.teams.microsoft.com/event/857a2303-a24d-4f7f-b89a-1ffdfaa97dde@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Thurs. 10/24/24 @ 2:30 EST

https://events.teams.microsoft.com/event/be9631c5-baf1-47e2-b7d3-228fa7eab2d1@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Thurs. 10/24/24 @ 4:00 EST

https://events.teams.microsoft.com/event/df65dd2b-eedd-4c0b-896c-08534446a411@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri. 10/25/24 @ 10:00 EST

https://events.teams.microsoft.com/event/aa389b30-8810-4444-9497-fdce1e9b1ecc@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri. 10/25/24 @ 11:00 EST

https://events.teams.microsoft.com/event/15bfebad-3458-4726-ae8e-151695cf6d2f@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri, 10/25/24 @ 3:00 EST

https://events.teams.microsoft.com/event/14de9ef4-4b2b-48e6-a0fe-219e9a698914@b5e9768a-391f-4b0f-bd75-2ee22d282aae

SANDY BARNETT | Director

 Optimization, Operations

D:  517.521.7210 x1573

Free weekly LIVE  isolved training for clients:

click

 here to access the calendar

Recorded Webinars:

https://learning.myisolved.com/library/recorded-webinars

Make sure you are signed up to receive the latest isolved news:

https://www.isolvedhcm.com/resources/newsletters

This message may contain confidential and/or privileged information. If you are not the addressee or authorized to receive this for the addressee, you may not use, copy,

 disclose, or take any action based on this message or any information or attachments herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your cooperation.

# Fw_ [EXTERNAL]  Time Training (3).msg

---

Subject: [EXTERNAL] Time Training

From: Barnett, Sandra <SBarnett@isolvedhcm.com>

To: Faced, Adrianna <Adrianna.Faced@steward.org>; Montero, Amanda <Amanda.Montero@steward.org>; Cadavieco, Aylen <Aylen.Cadavieco@steward.org>; Baluja-Amor, Beatriz <Beatriz.Baluja-Amor@steward.org>; Escorcia, Cassandra D. <Cassandra.Escorcia@steward.org>;

Cc: Lake, Chris J <CLake@isolvedhcm.com>; Shooman, Elizabeth M <EShooman@isolvedhcm.com>; Dillon, Antoinette R <ADillon@isolvedhcm.com>; Goodwin, Don E. <DGoodwin@isolvedhcm.com>

Sent: Tuesday, October 22, 2024 4:19 PM

Link payroll class

Best Regards

Lisandra Lazo RN, BSN

OR Director

Surgery Department

Hialeah Hospital

P:305-835-4271

E:lisandra.lazo@steward.org

 Roque Diaz, Fidel <Fidel.RoqueDiaz@steward.org>; Charles, Jeffrie <Jeffrie.Charles@steward.org>; Fraginals, Jonathan E. <Jonathan.Fraginals@steward.org>; Molliner, Jose L. <Jose.Molliner@steward.org>; Carter, Kimberly <Kimberly.Carter2@steward.org>; Guerra,

 Kirenia M. <Kirenia.Guerra@steward.org>; Wallace, Laaquarius L. <Laaquarius.Wallace@steward.org>; Trejos-Gomez, Lissete A. <Lissete.Trejos-Gomez@steward.org>; Davidson, Loan V. <Loan.Davidson@steward.org>; Gonzalez Martinez, Loliet <Loliet.GonzalezMartinez@steward.org>;

 Mercado, Lymarie <Lymarie.Mercado@steward.org>; Von Schwab, Lynn A. <Lynn.VonSchwab@steward.org>; Fernandez Montero, Marcos E. <Marcos.FernandezMontero@steward.org>; Gonzalez, Maria E. <Maria.Gonzalez6@steward.org>; Martell, Maritza M. <Maritza.Martell@steward.org>;

 Owen, Marty P. <Marty.Owen@steward.org>; Gundling, Matthew P. <Matthew.Gundling@steward.org>; Hernandez, Mayda V. <Mayda.Hernandez@steward.org>; Aquino, Naomi M. <Naomi.Aquino@steward.org>; Rodriguez, Natalie <Natalie.Rodriguez@steward.org>; Garcet-Betancourt,

 Patricia <Patricia.Garcet-Betancourt@steward.org>; Calvo, Ramon B. <Ramon.Calvo@steward.org>; Serrano, Roberto <Roberto.Serrano@steward.org>; Martinez, Rosa L. <Rosa.Martinez2@steward.org>; Robson, Stephan J. <Stephan.Robson@steward.org>; Gonzalez, Tomas M.

 <Tomas.Gonzalez@steward.org>; Acosta, Yadnaloy <Yadnaloy.Acosta@steward.org>; Gonzalez, Yanett <Yanett.Gonzalez@steward.org>; Lamas, Yinnet <Yinnet.Lamas@steward.org>; Ivory, Cindy E. <Cindy.Ivory@steward.org>; Penalver, Sinai <Sinai.Penalver@steward.org>;

 Amat, Aristides L. <Aristides.Amat@steward.org>; Cartaya, Ariel <Ariel.Cartaya@steward.org>; Rodriguez, Charles <Charles.Rodriguez@steward.org>; arnaldo.gil@steward.org <arnaldo.gil@steward.org>; douglas.cruz@steward.org <douglas.cruz@steward.org>; elieser.rosa@steward.org

 <elieser.rosa@steward.org>; manoel.santos@steward.org <manoel.santos@steward.org>; Ledezma, Erika <Erika.Ledezma@steward.org>; ileana.santana@steward.org <ileana.santana@steward.org>; Caicedo, Juan R.

<Juan.Caicedo@steward.org>; jacqueline.martinez@steward.org

<jacqueline.martinez@steward.org>; julio.serrano@steward.org <julio.serrano@steward.org>;
tiffany.leon@steward.org <tiffany.leon@steward.org>; Alvarez, Lazaro M. <Lazaro.Alvarez@steward.org>; Lazo,
Lisandra <Lisandra.Lazo@steward.org>; Rodriguez, Lorena <Lorena.Rodriguez@steward.org>;

Vempala, Mathai <Mathai.Vempala@steward.org>; Cruz, Obed <Obed.Cruz@steward.org>;
rafael.fernandez@steward.org <rafael.fernandez@steward.org>; mariuska.corcho@steward.org
<mariuska.corcho@steward.org>; Harris, Felicia <Felicia.Harris@steward.org>; Vega, Jennifer

N. <Jennifer.Vega@steward.org>; luis.allende@steward.org <luis.allende@steward.org>; Canto, Zaida
<Zaida.Canto@steward.org>; alejandro.lopez@steward.org <alejandro.lopez@steward.org>; maria.roman@steward.org
<maria.roman@steward.org>; Baez, Yamilka <Yamilka.Baez@steward.org>;

Johnson, Giji <Giji.Johnson@steward.org>; Licea, Luis C. <Luis.Licea@steward.org>; Mendez, Maritza
<Maritza.Mendez@steward.org>; Miller, Margie S. <Margie.Miller@steward.org>; Shaw, Faith D.
<Faith.Shaw@steward.org>; Cabrera, Freddy D. <Freddy.Cabrera@steward.org>;

Helen.o'leary-chapman@steward.org <Helen.o'leary-chapman@steward.org>; Tennant, Geneiva
<Geneiva.Tennant@steward.org>; Wade, Tangela D. <Tangela.Wade@steward.org>; Marcelin, Jennifer
<Jennifer.Marcelin@steward.org>; Aguilar, Hereen A. <Hereen.Aguilar@steward.org>;

Campbell, Deon P. <Deon.Campbell@steward.org>; Titus, Marie H. <Marie.Titus@steward.org>; Aremu, Lola R.
<Lola.Aremu@steward.org>; Rodriguez, Amanda <Amanda.Rodriguez2@steward.org>; Beckford, Stacey Y.
<Stacey.Beckford@steward.org>; Conseillant, Werlie <Werlie.Conseillant@steward.org>;

Hinkson-Ragoonan, Joan <Joan.Hinkson-Ragoonan@steward.org>; Beynon, Juliette T.
<Juliette.Beynon@steward.org>; Gyto.bonaventure <joseph@steward.org>; Joel.echenique <perez@steward.org>; Eng,
Daniel C. <Daniel.Eng@steward.org>; Marcelin, Carline <Carline.Marcelin@steward.org>;

Perez, Hector F. <Hector.Perez@steward.org>; Perez, Jorge L. <Jorge.Perez@steward.org>; Pierre, Claudine
<Claudine.Pierre@steward.org>; Piloto, Melvys <Melvys.Piloto@steward.org>; Raymond, Flore
<Flore.Raymond@steward.org>; Adeleke, Adefeola L. <Adefeola.Adeleke@steward.org>;

Lamy, Gladys <Gladys.Lamy@steward.org>; Massie, Elizabeth <Elizabeth.Massie@steward.org>; Hyacinthe,
Franckline <Franckline.Hyacinthe@steward.org>; Milcet, Shumann <Shumann.Milcet@steward.org>; Dionne, Angi
<Angi.Dionne@steward.org>; Luis.sanchez@steward.org

<Luis.sanchez@steward.org>; Marie.jean@steward.org <Marie.jean@steward.org>; Saintlouis, Doris
<Doris.Saintlouis@steward.org>; Ishmael.salazar@steward.org <Ishmael.salazar@steward.org>; Ana.ramirez
<hernandez@steward.org>; Carcache, Katty A. <Katty.Carcache@steward.org>;

Dumas, Jean-Robert B. <Jean-Robert.Dumas@steward.org>; Leo, Brendy <Brendy.Leo@steward.org>; Best, Rhonda M.
<Rhonda.Best@steward.org>; Jeannette.casanas@steward.org <Jeannette.casanas@steward.org>; Pierre, Junise
<Junise.Pierre@steward.org>; Peeples, Valory

C. <Valory.Peeples@steward.org>; Lewis, Michael <Michael.Lewis@steward.org>; Eden.shehaiber@steward.org
<Eden.shehaiber@steward.org>; Irfan, Mohamed <Mohamed.Irfan@steward.org>; Lawrence, Carol D.
<Carol.Lawrence@steward.org>; Barbara.martin@steward.org <Barbara.martin@steward.org>;

Bailey, Beverly <Beverly.Bailey@steward.org>; Guillermo.torres@steward.org <Guillermo.torres@steward.org>;
Musgrove, Karen L. <Karen.Musgrove@steward.org>; Plizga, Barbara <Barbara.Plizga@steward.org>; Benoit, Anglade
<Anglade.Benoit@steward.org>; Hankerson,

Carline <Carline.Hankerson@steward.org>; Mack, Malcolm <Malcolm.Mack@steward.org>; Mccall, Vernice
<Vernice.Mccall@steward.org>; Smith, Dontrell <Dontrell.Smith@steward.org>; Cerda, Francisco
<Francisco.Cerda@steward.org>; Cossio, Odalys M. <Odalys.Cossio@steward.org>;

Jumawan, Josele <Josele.Jumawan@steward.org>; Vilches, Mildred <Mildred.Vilches@steward.org>; Debarge, Brian
T. <Brian.Debarge@steward.org>; Oliva, Odalis L. <Odalis.Oliva@steward.org>; Mateo, Sasha

<Sasha.Mateo@steward.org>; Vila, Niuris M. <Niuris.Vila@steward.org>;

Hernandez-Mendieta, Tiffanie <Tiffanie.Hernandez-Mendieta@steward.org>; Bagwell, Angela <Angela.Bagwell@steward.org>; Barnes, Judy <Judy.Barnes@steward.org>; Boersma, Mark E. <Mark.Boersma@steward.org>; Breaux, Rusty <Rusty.Breaux@steward.org>; Brown, Hartzell

<Hartzell.Brown@steward.org>; Cloud, John R. (Robert) <John.Cloud@steward.org>; Crecelius, Georgia C. <GEORGIA.ROBERTS@steward.org>; Currie, Lauren M. <Lauren.Currie2@steward.org>; Curtis, Karla F. <Karla.Curtis@steward.org>; Daniel, Roderick <Roderick.Daniel@steward.org>;

Dick, Frances A. <Frances.Dick@steward.org>; Ellis, Kimberly R. <Kimberly.Ellis2@steward.org>; Faulkenberry, Cheryl <Cheryl.Faulkenberry@steward.org>; Fletcher, Jessica <Jessica.Fletcher@steward.org>; Gilmore, Sandra <Sandra.Gilmore@steward.org>; Goss, Sandra

T. <Sandra.Goss@steward.org>; Hamilton, Thomas <Thomas.Hamilton@steward.org>; Henry, Verna <Verna.Henry@steward.org>; Johnson, Joshua <Joshua.Johnson@steward.org>; Jones, Shamanda <Shamanda.Jones@steward.org>; jason.king <2@steward.org>; Maxwell, Jerry (Ronnie)

<Jerry.Maxwell@steward.org>; Mcmahon Pogue, Victoria <Victoria.McmahonPogue@steward.org>; Moore, Candice M. <Candice.Moore@steward.org>; Neal, Angelia <Angelia.Neal@steward.org>; Nolan, Mandy <Mandy.Nolan@steward.org>; Olds, Christopher S. <Christopher.Olds@steward.org>;

Olmstead, Tiffany <Tiffany.Olmstead@steward.org>; Paxton, Lindsey C. <Lindsey.Paxton@steward.org>; Perry, Tavia <Tavia.Perry@steward.org>; Phillips, Christina M. <Christina.Phillips3@steward.org>; Reddick, Amy <Amy.Reddick@steward.org>; Rowton, Lessie <Lessie.Rowton@steward.org>;

St Clair, Melanie <Melanie.StClair@steward.org>; Thomason, Jennifer <Jennifer.Thomason@steward.org>; Welch, David <David.Welch@steward.org>; White, Jessica L. <Jessica.Canales@steward.org>; Williamson, Stephanie T. <Stephanie.Williamson@steward.org>; Cope,

Brent A. <Brent.Cope@steward.org>; Trimble, Miranda <Miranda.Trimble@steward.org>; Parthum, Babette <Babette.Parthum@steward.org>; Denzlinger, Jimmy <Jimmy.Denzlinger@steward.org>; Reeves, Michelle <Michelle.Reeves@steward.org>; Sons, John <John.Sons@steward.org>;

Bailey, Lindsey A. <Lindsey.Bailey2@steward.org>; Landry, Rebekah <Rebekah.Barborek@steward.org>; Mcelduff, Sarah A. <Sarah.Mcelduff@steward.org>; Mckinley, Amber <Amber.Mckinley@steward.org>; Pham, Mung T. <Mung.Pham@steward.org>; Phillips, Lynda F. <Lynda.Phillips@steward.org>;

Reeves, Keri <Keri.Reeves@steward.org>; Dornan, Mia <Mia.Dornan@steward.org>; Frugia, Shannon <Shannon.Frugia@steward.org>; Knighton, Heather <Heather.Knighton@steward.org>; Rose, Shannon <Shannon.Rose@steward.org>; Teller, Beverly <Beverly.Teller@steward.org>;

Johnson, Joshua <Joshua.Johnson@steward.org>; Broussard, Martha <Martha.Broussard@steward.org>; Jones, Alejandra <Alejandra.Jones@steward.org>; Alford, Dorothy H. <Dorothy.Alford@steward.org>; Allen, Angela <Angela.Allen@steward.org>; Alsayed, Yara <Yara.Alsayed@steward.org>;

Anderson, Ebony J. <Ebony.Tubbs@steward.org>; Bafford, Sarah <Sarah.Bafford@steward.org>; Botticelli, Joseph T. <Joseph.Botticelli@steward.org>; Canright, Stephanie <Stephanie.Canright@steward.org>; Chea, Alisa K. <Alisa.Chea@steward.org>; Compton, Betty <Betty.Compton@steward.org>;

Confer, Taylor D. <Taylor.Confer@steward.org>; Crawford, Darlene <Darlene.Crawford@steward.org>; Cuero Mancilla, Alonso <Alonso.CueroMancilla@steward.org>; Darden, Andrea E. <Andrea.Darden@steward.org>; Dixon, La Keshia N. <LaKeshia.Dixon@steward.org>; Galindo,

Lina <Lina.Galindo@steward.org>; Garza, Gilda <Gilda.Garza@steward.org>; Gonzales, Tracy <Tracy.Gonzales@steward.org>; Guthrie, Patricia <Patricia.Guthrie@steward.org>; Harris, Hattie L. <Hattie.Harris@steward.org>; Harris, Patrice <Patrice.Harris@steward.org>;

Hermez, Angela <Angela.Hermez@steward.org>; Hernandez, Christina <Christina.Hernandez@steward.org>; Hoang, Kim-Lai <Kim-Lai.Hoang@steward.org>; Husain, Munira <Munira.Husain@steward.org>; Jackson, Elaine

<Elaine.Jackson@steward.org>; Johnson, Regina <Regina.Johnson@steward.org>;

Jones, Dahlia <Dahlia.Jones@steward.org>; Jones, Deborah <Deborah.Jones@steward.org>; Lanclos, Debra <Debra.Lanclos@steward.org>; Lewis, Cassandra <Cassandra.Lewis@steward.org>; Lozano, Marivel <Marivel.Lozano@steward.org>; Maino, Scott <Scott.Maino@steward.org>;

Malveaux, Jaime E. <Jaime.Malveaux@steward.org>; Mateo, Carol A. <Carol.Mateo@steward.org>; Mccraney, Neka <Neka.Mccraney@steward.org>; Nguyen, Melissa <Melissa.Nguyen@steward.org>; Ojha, Hema <Hema.Ojha@steward.org>; Pineset, Justin A. <Justin.Pineset@steward.org>;

Preston, Clenetra <Clenetra.Preston@steward.org>; Raigosa, Laura G. <Laura.Raigosa@steward.org>; Rivas, Jose <Jose.Rivas@steward.org>; Roque, Diana R. <Diana.Barrientos@steward.org>; Khaled.Sarraj@steward.org <Khaled.Sarraj@steward.org>; Sausser, Marie <Marie.Sausser@steward.org>;

Schweikert, Dustin M. <Dustin.Schweikert@steward.org>; Session, Kijhana <Kijhana.Session@steward.org>; Stidhum, Tracy <Tracy.Stidhum@steward.org>; Tolopka, Lori R. <Lori.Tolopka@steward.org>; Webster, Deneen L. <Deneen.Webster@steward.org>; Williams, Stacey

<Stacey.Williams@steward.org>; Woodall, Kristy <Kristy.Woodall@steward.org>; Wren, Dianna <Dianna.Wren@steward.org>; Ziakas, Michelle S. <Michelle.Ziakas@steward.org>; Lemire, Amy N. <Amy.Lemire@steward.org>; Ejionye, Sandra C. <Sandra.Ejionye@steward.org>;

Nghiem-Elmer, Christina R. <Christina.Nghiem-Elmer@steward.org>; Hudson, Kenyada C. <Kenyada.Hudson@steward.org>; Manning, Emily <Emily.Manning@steward.org>; Pound, Carmel V. <Carmel.Pound@steward.org>; Rodriguez, Eugene E. <Eugene.Rodriguez@steward.org>;

Canedo Rodriguez, Ernesto A. <Ernesto.CanedoRodriguez@steward.org>; Chavez-Diaz, Jacqueline <Jacqueline.Chavez-Diaz@steward.org>; Perez, Alina M. <Alina.Perez@steward.org>; Del Rio, Henrry <Henrry.DelRio@steward.org>; Reyes, Juan P. <Juan.Reyes@steward.org>;

Fleites Stashkova, Alicia <Alicia.FleitesStashkova@steward.org>; Pabon, Sandra <Sandra.Pabon@steward.org>; Acuna, Winddy <Winddy.Acuna@steward.org>; Aleman, Saray <Saray.Aleman@steward.org>; Guerra, Dairy <Dairy.Guerra@steward.org>; Orue, Marlene <Marlene.Orue@steward.org>;

Roque, Tania <Tania.Roque@steward.org>; Cabrera, Teresita <Teresita.Cabrera@steward.org>; maria.egonzalez@steward.org <maria.egonzalez@steward.org>; Romero, Jean C. <Jean.Romero@steward.org>; alberto.delahoaz@steward.org <alberto.delahoaz@steward.org>; irene.martinez@steward.org

<irene.martinez@steward.org>; Kiehn, Alejandra R. <Alejandra.Kiehn@steward.org>; Abdala, Sandra <Sandra.Abdala@steward.org>; Wilson, Nikkisha <Nikkisha.Wilson@steward.org>; gonzalez.marisela@steward.org <gonzalez.marisela@steward.org>; leon.suyen@steward.org

<leon.suyen@steward.org>; dumas.martinezlaura@steward.org <dumas.martinezlaura@steward.org>; baptiste.shearndesarie@steward.org <baptiste.shearndesarie@steward.org>; reyes.yanirys@steward.org <reyes.yanirys@steward.org>; tarver.matthewstangela@steward.org

<tarver.matthewstangela@steward.org>; rigali.carlos@steward.org <rigali.carlos@steward.org>; perez.matoslizmarie@steward.org <perez.matoslizmarie@steward.org>; lopez.janmichael@steward.org <lopez.janmichael@steward.org>; sigler.stacy@steward.org <sigler.stacy@steward.org>;

dominguez.siara@steward.org <dominguez.siara@steward.org>; jimenez.michelle@steward.org <jimenez.michelle@steward.org>; owen.marty@steward.org <owen.marty@steward.org>; godales.melania@steward.org <godales.melania@steward.org>; trujillo.lourdes@steward.org

<trujillo.lourdes@steward.org>; nielsen.elizabeth@steward.org <nielsen.elizabeth@steward.org>; galicia.loren@steward.org <galicia.loren@steward.org>; hernandez.roberto@steward.org <hernandez.roberto@steward.org>; hernandez.sylvia@steward.org <hernandez.sylvia@steward.org>;

Marti, Wanda I. <Wanda.Marti@steward.org>; patricia.rodriguez@steward.org <patricia.rodriguez@steward.org>; Ramos, Jennifer <Jennifer.Ramos@steward.org>; Hernandez, Helen <Helen.Hernandez@steward.org>; Fermin Santana,

Ileana I. <Ileana.FerminSantana@steward.org>;

De La Cruz, Jannely <Jannely.DeLaCruz@steward.org>; Diaz, Ruth E. <Ruth.Diaz@steward.org>; Ares, Alejandro <Alejandro.Ares@steward.org>; Pantoja, Adam <Adam.Pantoja@steward.org>; Diaz, Ruth E. <Ruth.Diaz@steward.org>; Cortes, Anais B. <Anais.Cortes@steward.org>;

Novoa, Alondra <Alondra.Novoa@steward.org>; Shakespeare, Stacey-Ann N. <Stacey-Ann.Shakespeare@steward.org>; Kissoon, Dhanpattie <Dhanpattie.Kissoon@steward.org>; Walesch, Christie M. <Christie.Walesch@steward.org>; Vegetabile, Teri R. <Teri.Vegetabile@steward.org>;

Gedeon, Marie C. <Marie.Gedeon2@steward.org>; Benitez, Gilberto <Gilberto.Benitez@steward.org>; Rich, Deborah <Deborah.Rich@steward.org>; Scanzera, Kristen <Kristen.Scanzera@steward.org>; Costanzo, Suzette <Suzette.Costanzo@steward.org>; Salas, Jorge <Jorge.Salas@steward.org>;

Levings, Tammy <Tammy.Levings@steward.org>; Rosen, Irina <Irina.Rosen@steward.org>; Tucci, Erica <Erica.Tucci@steward.org>; Allen, Barbara <Barbara.Allen2@steward.org>; Bajana, Luiggi J. <Luiggi.Bajana@steward.org>; Perez, Jessenia <Jessenia.Perez@steward.org>;

John, Lystra <Lystra.John@steward.org>; Hall, Albert S. <Albert.Hall@steward.org>; Oliva, Carlota G. <Carlota.Oliva@steward.org>; Cadet, Nilsa S. <Nilsa.Cadet@steward.org>; Wayne, Howard <Howard.Wayne@steward.org>; Krebs, Kathryn <Kathryn.Krebs@steward.org>;

Jamison, Doreen J. <Doreen.Jamison@steward.org>; Singh, Navin <Navin.Singh@steward.org>; Miller, Tajuanna R. <Tajuanna.Miller@steward.org>; Santiago, Jonathan <Jonathan.Santiago@steward.org>; Williams, Deborah D. <Deborah.Williams4@steward.org>; Riano, Omaira

<Omaira.Riano@steward.org>; Rivera, Saul <Saul.Rivera@steward.org>; Williams, Thelma M. <Thelma.Williams@steward.org>; Vertinord, Marc-Erlin <Marc-Erlin.Vertinord@steward.org>; Mincey-Harvey, Cheryl L. <Cheryl.Mincey-Harvey@steward.org>; Emanuel, Shewanna

K. <Shewanna.Emanuel@steward.org>; White, Nichelle A. <Nichelle.White@steward.org>; Henry, Cheyanne <Cheyanne.Henry@steward.org>; Vargas, Kathy <Kathy.Vargas@steward.org>

You don't often get email from sbarnett@isolvedhcm.com.

Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra

CAUTION when clicking links and opening attachments from any and all senders.

REPORT any suspicious emails by clicking the

"PHISH ALERT REPORT" button in Outlook.

Below is a schedule of our training webinars. Each session covers the same material, so you are only required to attend one. However, you are welcome to register for additional sessions if desired. Please use the meeting link next to each date and time to register for your preferred event.

Wed. 10/23/24 @ 12:00 EST

https://events.teams.microsoft.com/event/3116f4bb-0344-4610-9f75-51b5f53a4098@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Wed. 10/23/24 @ 1:00 EST

https://events.teams.microsoft.com/event/857a2303-a24d-4f7f-b89a-1ffdfaa97dde@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Thurs. 10/24/24 @ 2:30 EST

https://events.teams.microsoft.com/event/be9631c5-baf1-47e2-b7d3-228fa7eab2d1@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Thurs. 10/24/24 @ 4:00 EST

https://events.teams.microsoft.com/event/df65dd2b-eedd-4c0b-896c-08534446a411@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri. 10/25/24 @ 10:00 EST

https://events.teams.microsoft.com/event/aa389b30-8810-4444-9497-fdce1e9b1ecc@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri. 10/25/24 @ 11:00 EST

https://events.teams.microsoft.com/event/15bfebad-3458-4726-ae8e-151695cf6d2f@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri, 10/25/24 @ 3:00 EST

https://events.teams.microsoft.com/event/14de9ef4-4b2b-48e6-a0fe-219e9a698914@b5e9768a-391f-4b0f-bd75-2ee22d282aae

SANDY BARNETT | Director

 Optimization, Operations

D:  517.521.7210 x1573

Free weekly LIVE  isolved training for clients:

click

 here to access the calendar

Recorded Webinars:

https://learning.myisolved.com/library/recorded-webinars

Make sure you are signed up to receive the latest isolved news:

https://www.isolvedhcm.com/resources/newsletters

This message may contain confidential and/or privileged information. If you are not the addressee or authorized to receive this for the addressee, you may not use, copy,

 disclose, or take any action based on this message or any information or attachments herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your cooperation.

# FW_ [EXTERNAL] Time Training.msg

---

Subject: [EXTERNAL] Time Training

From: Barnett, Sandra <SBarnett@isolvedhcm.com>

Cc: Lake, Chris J <CLake@isolvedhcm.com>; Shooman, Elizabeth M <EShooman@isolvedhcm.com>; Dillon, Antoinette R <ADillon@isolvedhcm.com>; Goodwin, Don E. <DGoodwin@isolvedhcm.com>

Sent: Tuesday, October 22, 2024 4:20 PM

You don't often get email from sbarnett@isolvedhcm.com. Learn why this is important

WARNING: This e-mail came from outside Steward Health Care. Exercise extra CAUTION when clicking links and opening attachments from any and all senders. REPORT any suspicious emails by clicking the "PHISH ALERT REPORT" button in Outlook.

Below is a schedule of our training webinars. Each session covers the same material, so you are only required to attend one. However, you are welcome to register for additional sessions if desired. Please use the meeting link next to each date and time to register for your preferred event.

Wed. 10/23/24 @ 12:00 EST   https://events.teams.microsoft.com/event/3116f4bb-0344-4610-9f75-51b5f53a4098@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Wed. 10/23/24 @ 1:00 EST       https://events.teams.microsoft.com/event/857a2303-a24d-4f7f-b89a-1ffdfaa97dde@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Thurs. 10/24/24 @ 2:30 EST   https://events.teams.microsoft.com/event/be9631c5-baf1-47e2-b7d3-228fa7eab2d1@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Thurs. 10/24/24 @ 4:00 EST   https://events.teams.microsoft.com/event/df65dd2b-eedd-4c0b-896c-08534446a411@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri. 10/25/24 @ 10:00 EST       https://events.teams.microsoft.com/event/aa389b30-8810-4444-9497-fdce1e9b1ecc@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri. 10/25/24 @ 11:00 EST       https://events.teams.microsoft.com/event/15bfebad-3458-4726-ae8e-151695cf6d2f@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri, 10/25/24 @ 3:00 EST       https://events.teams.microsoft.com/event/14de9ef4-4b2b-48e6-a0fe-219e9a698914@b5e9768a-391f-4b0f-bd75-2ee22d282aae

SANDY BARNETT l Director Optimization, Operations

D:  517.521.7210 x1573

Free weekly LIVE  isolved training for clients: click here to access the calendar

Recorded Webinars: https://learning.myisolved.com/library/recorded-webinars

Make sure you are signed up to receive the latest isolved news: https://www.isolvedhcm.com/resources/newsletters

This message may contain confidential and/or privileged information. If you are not the addressee or authorized to receive this for the addressee, you may not use, copy, disclose, or take any action based on this message or any information or attachments herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your cooperation.

# FW_ EXTERNAL_ RE_ Report for all Termed Employees from ISolved for

---

Subject: RE: EXTERNAL: RE: Report for all Termed Employees from ISolved for HSA

From: Robert Boyd <Robert.Boyd@amhealthsystems.com>

To: Thomas Nixon (TJ) <Thomas.Nixon@hsahospitals.com>; David Colarusso <David.Colarusso@hsahospitals.com>; Dawn Kongvongsay <Dawn.Kongvongsay@hsahospitals.com>; Llewellyn Fambles <Llewellyn.Fambles@hsahospitals.com>

Cc: Patrick Lombardo <patrick.lombardo@hsahospitals.com>; Keith Taylor <Keith.Taylor@hsahospitals.com>

Sent: Friday, August 15, 2025 11:36 AM

TJ,

  Thank you for dogging this.   Can you please let me know when we have verified that all of these users are terminated out of O365?

Kainaan, Brian,

   We need to to the same thing with Golden Sun, Verify all access has been removed.  Please let me know tha is completed as well.

Thanks!

[EXTERNAL EMAIL] This email originated from outside of hsahospitals.com. DO NOT CLICK links or attachments unless you recognize the sender and know the content is safe.

The reports are taking some time to gather; however, attached and below are the terminations from Oct 2024 – June 2025.

The spreadsheet also has a tab that is broken down by hospital.

I will send an updated term report from July 2025 – current, as soon as I compile all the reports together.

This should be the first part of next week, but please review and let me know if you have any other questions.

Thanks,

Rob

Terms by Hospital

Total

Coral Gables

106

Florida Medical Center

166

Florida Physician Group

27

Glenwood

167

LA Physician Group

9

North Shore

159

Palmetto

287

Port Arthur

147

Sherman MD Providers

12

St. Joseph

315

Grand Total

1395

Rob Boyd l Chief Human Resources Officer

American Healthcare Systems

robert.boyd@amhealthsystems.coml314.737.1150

Schedule a 15 Minute Quick Chat with Rob from HR or a 60 Minute Meeting with Rob from HR

From: Thomas Nixon (TJ) <Thomas.Nixon@hsahospitals.com>

Sent: Friday, August 15, 2025 9:05 AM

To: Robert Boyd <Robert.Boyd@amhealthsystems.com>; David Colarusso - HSA - CIO <david.colarusso@hsahospitals.com>; Dawn Kongvongsay <Dawn.Kongvongsay@hsahospitals.com>; Llewellyn Fambles <Llewellyn.Fambles@hsahospitals.com>

Subject: Re: EXTERNAL: RE: Report for all Termed Employees from ISolved for HSA

Importance: High

CAUTION: External Sender. Please do not click on links or open attachments from senders you do not trust.

Hi Rob,

Can you please provide the requested data?

Thank you

TJ Nixon

Sent: Tuesday, August 12, 2025 1:34 PM

To: Robert Boyd <robert.boyd@amhealthsystems.com>; David Colarusso <David.Colarusso@hsahospitals.com>; Dawn Kongvongsay <Dawn.Kongvongsay@hsahospitals.com>; Llewellyn Fambles <Llewellyn.Fambles@hsahospitals.com>

Lets start with these for termed users.

First name [givenName]

Last name [surname]

Job title [jobTitle]

Department [department]

Usage location [usageLocation]

Email

Adding @Dawn Kongvongsay and @Llewellyn Fambles

Can you work with Rob to identify what demographics are need for account creation. We also need to work on importing users HSA addresses into iSolved.

From: Robert Boyd <Robert.Boyd@amhealthsystems.com>

Sent: Tuesday, August 12, 2025 12:10 PM

To: David Colarusso <David.Colarusso@hsahospitals.com>

Cc: Patrick Lombardo <patrick.lombardo@hsahospitals.com>; Thomas Nixon (TJ) <Thomas.Nixon@hsahospitals.com>; Keith Taylor <Keith.Taylor@hsahospitals.com>

Subject: EXTERNAL: RE: Report for all Termed Employees from ISolved for HSA

Yes…I'm on it.

TJ…please let me know what demographics you need.

Name, Address, Job Title, Dept, etc…

Rob Boyd | Chief Human Resources Officer

Schedule a 15 Minute Quick Chat with Rob from HR or a 60 Minute Meeting with Rob from HR

From: David Colarusso <David.Colarusso@hsahospitals.com>

Sent: Monday, August 11, 2025 11:54 AM

To: Robert Boyd <Robert.Boyd@amhealthsystems.com>

Subject: Report for all Termed Employees from ISolved for HSA

Rob,

   Can we get a report this week of all termed employees from Isolved since Isolved was used for HSA payroll? We need to ensure all employees have had access shut off that have been terminated both for HSA systems (O365 etc) as well as clincal systems we are on the TSA for (we will need to send this list to Golden Sun to ensure that).  I know you all are working on a feed to when an employee is terminated moving forward but we need to ensure we have gotten everyone to date!

David

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

## FW_ HR Update - ISolved .msg

---

Subject: RE: HR Update - ISolved

From: Norman, Taylor <Taylor.Norman@steward.org>

To: SETX All Users <SETXAllUsers@steward.org>

Cc: Cope, Brent A. <Brent.Cope@steward.org>; Trimble, Miranda <Miranda.Trimble@steward.org>

Sent: Friday, October 25, 2024 10:49 AM

Happy Friday!

You should have or will be receiving links to set up your iSolved account! This will allow you to start clocking in on Sunday, October 27th. October 27th is when this implementation will begin. Attached are Reference Guides to help navigate.

If you need any other further assistance – please come by HR.

Taylor Norman

Human Resources Advisor

The Medical Center of Southeast Texas

2555 Jimmy Johnson Blvd.

Port Arthur, TX 77640

P: 409-853-5499

Taylor.Norman@Steward.org

Kronos Support: Kronos.support@steward.org

Payroll Corrections: Jack.Mandracchia@steward.org

Position Request: SETX.PositionRequest@steward.org

Benefit Questions: benefits@steward.org or 888-560-0973

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information that is privileged and confidential. Protected Health Information may be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

From: Norman, Taylor

Sent: Tuesday, October 15, 2024 10:42 AM

Subject: HR Update - ISolved

# FW_ HSA Miami, TX, LA - IT Systems Transitions.msg

---

Subject: RE: HSA Miami, TX, LA - IT Systems Transitions

From: Rich, Emily L. <Emily.Rich@steward.org>

To: Putter, Jared <Jared.Putter@steward.org>; Kostolanci, Katelyn <Katelyn.Kostolanci@steward.org>; Alhale, Morris <malhale@alixpartners.com>; Eckman, James E. <James.Eckman@steward.org>; Jonathan Burket <jburket@amhealthsystems.com>; Faisal Gill <fgill@amhealthsystems.com>;

Cc: Parchem, Drew <aparchem@alixpartners.com>; Burke, Allen <Allen.Burke@steward.org>; Colarusso, David <David.Colarusso@steward.org>; Raab, Janette <janette.raab@steward.org>; Hernandez Suancha, Jairo E. <Jairo.HernandezSuancha@steward.org>; Maxwell,

Sent: Thursday, November 14, 2024 8:17 AM

Deborah Jones

Chief Financial Officer

St. Joseph Medical Center

1401 St. Joseph Parkway | Houston, TX 77002

O:  713-756-5298

E:

Deborah.Jones@Steward.org

Level 2 Steward Business Sensitive

 Aimee Gill <agill@amhealthsystems.com>; Mike Heather <mheather@amhealthsystems.com>; Barnhart, David <David.Barnhart@Steward.org>; Thompson, Micheal A. <Micheal.Thompson@steward.org>; Medeiros, Paul G. <Paul.Medeiros@steward.org>; Kahn, Christopher A. <Christopher.Kahn@steward.org>;

 May, Kainaan <Kainaan.May@steward.org>; Chris Wilding <chris.wilding@amhealthsystems.com>; Moore Mark <mark.moore@amhealthsystems.com>; Burgess Angela <angela.burgess@amhealthsystems.com>; Prabhu Bollu <pbollu@wnj.org>; Lusardi, Paul R. <Paul.Lusardi@steward.org>;

 Gordon, Joshua A. <Joshua.Gordon@steward.org>; Quiles, Maria <Maria.Quiles@steward.org>; Walsh, Bealynda <Bealynda.Walsh@steward.org>; Cuellar, Melissa <Melissa.Rodriguez3@steward.org>; Lopez, Alejandro J. <Alejandro.Lopez3@steward.org>; Brooks, Linda <Linda.Brooks2@steward.org>;

 Gorgal, Enrique <Enrique.Gorgal@steward.org>; Rodriguez, Natalie <Natalie.Rodriguez@steward.org>; Lanclos, Debra <Debra.Lanclos@steward.org>; Ziakas, Michelle S. <Michelle.Ziakas@steward.org>; Molliner, Jose L. <Jose.Molliner@steward.org>; Gamblin, April <April.Gamblin@steward.org>;

 Lockard, Lydia R. <Lydia.Lockard@steward.org>; Fraginals, Jonathan <Jonathan.Fraginals@steward.org>; Moore, Sara <Sara.Moore@steward.org>; Gutierrez, Adrian J. <Adrian.Gutierrez@steward.org>; Santiago, Jonathan <Jonathan.Santiago@steward.org>; Ledezma, Erika

 <Erika.Ledezma@steward.org>; Perez-Corcho, Mariuska <Mariuska.Perez-Corcho@steward.org>; Casey Chanda <chanda.casey@amhealthsystems.com>; Ferreira, Alexander <Alexander.Ferreira@steward.org>; Darucaud, Vanessa <Vanessa.Darucaud@steward.org>; Padron Guzman,

 Pedro L. <Pedro.Padron@steward.org>; Salas, Jorge <Jorge.Salas@steward.org>; Cruz, Obed <Obed.Cruz@steward.org>; Alcazar, Carlos <Carlos.Alcazar@steward.org>

 Jerry (Ronnie) <Jerry.Maxwell@steward.org>; Nghiem-Elmer, Christina R. <Christina.Nghiem-Elmer@steward.org>; De La Hoz, Alberto <Alberto.DeLaHoz@steward.org>; Morges, Roger E. <Roger.Morges@steward.org>; Denzlinger,

Jimmy <Jimmy.Denzlinger@steward.org>; Boersma,

Mark E. <Mark.Boersma@steward.org>; Jones, Deborah <Deborah.Jones@steward.org>; Gordon, Annette <Annette.Gordon@steward.org>; Hoye, Kelly <Kelly.Hoye@steward.org>; Thurston, Brenda <Brenda.Thurston@steward.org>; Nixon, Thomas (TJ) <thomas.nixon@steward.org>;

Robert.Boyd <Robert.Boyd@amhealthsystems.com>; Reva.Weems <Reva.Weems@amhealthsystems.com>; Allende Ruiz, Luis R. <Luis.AllendeRuiz@steward.org>; Goss, Sandra T. <Sandra.Goss@steward.org>; Rodriguez, Lorena <Lorena.Rodriguez@steward.org>; Rodriguez Lister,

Yenisey <Yenisey.RodriguezLister@steward.org>; Roman Rodriguez, Maria J. <Maria.RomanRodriguez@steward.org>; Baez, Yamilka <Yamilka.Baez@steward.org>; Rich, Mark <Mark.Rich@steward.org>; Ragoonanan, Ian <Ian.Ragoonanan@steward.org>; Fleites Stashkova, Alicia

<Alicia.FleitesStashkova@steward.org>; Alpizar Valdes, Vladimir <Vladimir.AlpizarValdes@steward.org>; Blondin, Fabio <Fabio.Blondin@steward.org>; Melia, Nestor A. <Nestor.Melia@steward.org>; Gonzalez Martinez, Loliet <Loliet.GonzalezMartinez@steward.org>;

PMO Divestiture Meeting Calendar <pmodivesturemeetingcalendar@steward.org>; Walters, Donna M. <Donna.Walters@Steward.org>; Marrandette, Jennifer <Jennifer.Marrandette@steward.org>; Stearns, Michael <Michael.Stearns@steward.org>; Sullivan, Ashley M. (IS)

<Ashley.Miller3@steward.org>; Wall, Lauren <Lauren.Wall@steward.org>; Larsen, Meredith A. <Meredith.Larsen@steward.org>; Reid, Patricia (Patty) <patricia.reid@steward.org>; Cusack, Denise <Denise.Cusack@steward.org>; Miller, Meredith T. <Meredith.Miller2@steward.org>;

Harris <harris@starvistatech.com>; Harley, Kimberly <Kimberly.Harley@steward.org>; Iannessa, Richard <Richard.Iannessa@steward.org>; Mouton, Theresa A. <Theresa.Mouton@steward.org>; Foulk, Jeanette <Jeanette.Foulk@steward.org>; Catalano, Ann <Ann.Catalano@steward.org>;

Kusmin, Andrew <andrew.kusmin@steward.org>; Wood, Joel R. <Joel.Wood@steward.org>; Drebing, Erica <Erica.Drebing@steward.org>; Kreter, Shane H. <Shane.Kreter@steward.org>; Gonzalez, Albaleyda <Albaleyda.Gonzalez@steward.org>; Maria.Quiles@hsahospitals.com;

Jared Putter <Jared.Putter@hsahospitals.com>; Yelverton Stefanie <stefanie.yelverton@amhealthsystems.com>; debra.lanclos@hsahospitals.com; Hockmeyer, Brian <Brian.Hockmeyer@steward.org>; Howard, Jean A. <jean.howard@steward.org>; michelle.ziakas@hsahospitals.com;

meredith.miller2@hsahospitals.com

Hello,

Here is the agenda for todays meeting. Please reach out if you have anything that needs to be added for discussion.

Emily

11-14-24 - HSA IT Transition

Friday, November 8, 2024

1:30 PM

Action Items

Responsible

Action

Due Date

CGH, NOS

Provide Emily and Faisal Gill with Command Center details for each site

11/15/24

HSA - Harris

Send Emily Complete list of employees and new HSA emails

11/14/24

Send Emily list of new Shared Mailbox email addresses

HSA - Natalie Rodriguez

Provide Distribution Lists (DLs) for crisis notifications

HSA - Carlos A. and Mark B./Josh P.

Keep/Remove response for mobile phone lines

Agenda

 - Meditech Cutover

 -

Command Center Check In - South Florida

 - Each site please send Emily Rich cutover room information

 - Room you are using

 - Landline #

 - Confirmation you have the appropriate equipment

 - Teams channels have been created for issue troubleshooting and bridge line calls are being set up

 - Downtime messaging

 - Confirmation that downtime is being communicated by HSA to South Florida sites

 - Email Transition

 - Read Only Transition date will be

Friday 11/15/24

 - Email

 - Personal OneDrive

 - Will have Read Only access for 60 days

 - Read Only access ends 1/13/2025 (60 days from read only date)

HSA to provide list of employees, site, and new emails including new Shared mailbox addresses

 - We can set up an auto response on the @steward.org emails

 - Application auto responses/automatic messaging

 - Including eFax

 - Communication to sites

 - Crisis Management

Requesting Crisis Management DLs for all HSA sites

 - Steward User Access

 - HSA emails need to be submitted with New Hire and Rehire requests moving forward

- Mobile Phones

- Need response regarding which mobile phone lines you would like to keep versus not keep

Deadline for response is End of Week - 11/15/24

- Time Clocks

- Pending response from iSolved

Emily Rich

IS PMO

C: 617-817-4249

OOO: 11/27 - 11/29

-----Original Appointment-----

From: Rich, Emily L.

Sent: Wednesday, September 25, 2024 8:41 AM

To: Rich, Emily L.; Putter, Jared; Kostolanci, Katelyn;

malhale@alixpartners.com; Eckman, James E.;

JBurket@amhealthsystems.com; fgill@amhealthsystems.com; Aimee Gill; Mike Heather; Barnhart, David; Thompson, Micheal A.; Medeiros, Paul G.; Kahn, Christopher A.; May, Kainaan; Chris Wilding; Moore Mark; Burgess

Angela; Prabhu Bollu; Lusardi, Paul R.; Gordon, Joshua A.; Quiles, Maria; Walsh, Bealynda; Cuellar, Melissa; Lopez, Alejandro J.; Brooks, Linda; Gorgal, Enrique; Rodriguez, Natalie; Lanclos, Debra; Ziakas, Michelle S.; Molliner, Jose L.; Gamblin, April; Lockard,

Lydia R.; Fraginals, Jonathan; Moore, Sara; Gutierrez, Adrian J.; Santiago, Jonathan; Ledezma, Erika; Perez-Corcho, Mariuska; Casey Chanda; Ferreira, Alexander; Darucaud, Vanessa; Padron Guzman, Pedro L.; Salas, Jorge; Cruz, Obed; Alcazar, Carlos

Cc: Parchem, Drew; Burke, Allen; Colarusso, David; Raab, Janette; Hernandez Suancha, Jairo E.; Maxwell, Jerry (Ronnie); Nghiem-Elmer, Christina R.; De La Hoz, Alberto; Morges, Roger E.; Denzlinger, Jimmy; Boersma, Mark E.; Jones, Deborah; Gordon, Annette;

Hoye, Kelly; Thurston, Brenda; Nixon, Thomas (TJ); Robert Boyd; Reva Weems; Allende Ruiz, Luis R.; Goss, Sandra T.; Rodriguez, Lorena; Rodriguez Lister, Yenisey; Roman Rodriguez, Maria J.; Baez, Yamilka; Rich, Mark; Ragoonanan, Ian; Fleites Stashkova, Alicia;

Alpizar Valdes, Vladimir; Blondin, Fabio; Melia, Nestor A.; Gonzalez Martinez, Loliet; PMO Divestiture Meeting Calendar; Walters, Donna M.; Marrandette, Jennifer; Stearns, Michael; Sullivan, Ashley M. (IS); Wall, Lauren; Larsen, Meredith A.; Reid, Patricia

(Patty); Cusack, Denise; Miller, Meredith T.; Harris; Harley, Kimberly; Iannessa, Richard; Mouton, Theresa A.; Foulk, Jeanette; Catalano, Ann; Kusmin, Andrew; Wood, Joel R.; Drebing, Erica; Kreter, Shane H.; Gonzalez, Albaleyda;

Maria.Quiles@hsahospitals.com; Jared Putter; Yelverton Stefanie;

debra.lanclos@hsahospitals.com; Hockmeyer, Brian; Howard, Jean A.;

michelle.ziakas@hsahospitals.com;

Subject: HSA Miami, TX, LA - IT Systems Transitions

When: Thursday, November 14, 2024 2:00 PM-3:00 PM (UTC-05:00) Eastern Time (US & Canada).

Where: Microsoft Teams Meeting

*Please forward to anyone I missed *

We will use this time to discuss all IT related activities that need to be completed for Day 1 cutover.

Please forward the meeting to anyone else in AHS that needs to attend this meeting.

_____

Microsoft Teams

Need help?

Join

 the meeting now

Meeting ID:

231 775 879 013

Passcode:

yUs5wA

Dial in by phone

+1 857-264-3125,,761619601#

United States, Boston

Find a local number

Phone conference ID:

761 619 601#

For organizers:

Meeting

 options l

Reset dial-in PIN

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged

 and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information

 or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly

 prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

# Fw_ isolved-clock in_out.msg

---

Subject: Fw: isolved-clock in/out

From: Bhikadiya, Shraddha M. <Shraddha.Bhikadiya@steward.org>

To: Toosy, Jahanzeb <Jahanzeb.Toosy@steward.org>

Sent: Monday, November 4, 2024 11:08 AM

For clock in /out

From: Bhikadiya, Shraddha M.

Sent: Monday, November 4, 2024 10:52 AM

To: Bhikadiya, Shraddha M. <Shraddha.Bhikadiya@steward.org>

Subject: isolved-clock in/out

https://identity.myisolved.com/registration?ReturnUrl=https%3a%2f%2faee.myisolved.com%3fisolvedTenantId%3dinfin&email=Shraddha.Bhikadiya%40steward.org&

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged

 and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information

 or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly

 prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

# FW_ SNTN Transition - Open Requisitions - Action Needed.msg

---

Subject: SNTN Transition - Open Requisitions - Action Needed

From: Wright, Candice L. <Candice.Wright@steward.org>

To: Davis-Hill, Lori A. <Lori.Davis-Hill@steward.org>; Conley-Das, Anik <Anik.Conley-Das@steward.org>; Cavicchi, Rhett <Rhett.Cavicchi@steward.org>; Turner, Lisa K. <Lisa.Turner@steward.org>; Kroen, Gail M. <Gail.Kroen@steward.org>

Cc: White, Morgan B. <Morgan.White@steward.org>; Hill, Crystal <Crystal.Hill@steward.org>

Sent: Tuesday, August 13, 2024 7:36 PM

Please see below and we will discuss on our call today at noon.

Gail M. Kroen, MHA, BSN, RN

Vice President of Human Resources, Florida

Steward Health Care System

110 Longwood Avenue l Rockledge, FL 32955

Office:  321-637-2888

Cell: 321-223-7794

Upcoming out of office:

Importance: High

Hi Team,

Please share this accordingly with the appropriate parties in your regions/facilities. While I requested for the SNTN Recruiters to ensure that positions were created under the appropriate facility 40000 cost centers, there was a bit of a misunderstanding due to the differences between how SNTN managed postings and how we are familiar with managing requisitions at the facility level. SNTN Recruiters only created 1 requisition per opening of like roles/shifts, wherein we at the facility level typically have a requisition for every vacancy approved created and only post one per role/shift/dept etc.

I have cross referenced the SHC Contract Labor log (Link below) to the Active Traveler Requisitions (attached) in PM and listed the Req# in column R for the Open vacancy (Determined in column K). You will need to work with your local HR and Recruiting teams to have those without a requisition number created. They will need to notify Morgan of the requisition numbers to add to the tracker. When someone is hired locally into the requisition, Morgan will need to be notified of the hired individuals name to replace the req# in column R.
 SHC Contract Labor - All V3.xlsx

Those on the Active Traveler Requisition spreadsheet attached that are highlighted in yellow, look to be extra or I couldnt appropriate crosswalk them to an opening on the SHC Contract Labor log. Please work with Morgan on these to ensure she has the full list of contractor request vacancies on the SHC Log.

With this fresh requisition start - Open contract requests that are not filled within 8 weeks should be canceled and re-requested with your standard contract approval process. If the facility determines the contract need is urgent enough or not capable of filling with a local traveler, they should work for the appropriate approvals through Hospital/Regional SLT, Mindy, and Morgan to determine if it should also be outsourced with External Agency Vendors. Morgan will manage those submissions with the appropriate vendors once approval is determined and share back any candidate submissions accordingly (same as existing process).

I also pulled a Master Application report (attached) that your recruiters can use as leads for any openings they have at their facilities. It includes the candidates name, contact info, what they applied for, and the

disposition reasons. Some of these have likely already been hired and I did remove duplicates to the best I could. Recruiters can use this contact information to invite the candidates to apply to current vacancies.

I thought this would be a helpful resource to kick off traveler recruiting locally. I only pulled candidates that have applied YTD 2024 so they are at least somewhat fresher candidates.

Please let me know if you have any questions.

Kindest Regards,

Candice Wright

AVP, Texas Region Human Resources

Steward Health Carel1900 N. Pearl Street l Dallas, TX 75201

P: 469-341-8815 F: (469) 341-8998 l  Steward.org

# HSA Divested User List 4-4-25.msg

---

Hi TJ,

Attached is a complete list with UPNs and the current email we have on file for all HSA Divested Users along with their Steward IDs. We are looking to have an HSA email or UPN assigned to any user that does not have one listed in Col. H

 of this document.

Hopefully, this helps you put together a crosswalk. Please let me know if you need anything else.

Emily

Emily Rich

IS PMO

Golden Sun TSA Services, LLC

C: 617-817-4249

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged

 and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information

 or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly

 prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

Level 2 Steward Business Sensitive

**ISolved for Background Checks emial 10.21.24.pdf**

[Original PDF follows this title page]

**Reeves, Michelle**

| | |
|---|---|
| **From:** | Robert Boyd <Robert.Boyd@amhealthsystems.com> |
| **Sent:** | Monday, October 21, 2024 6:44 AM |
| **To:** | Norman, Taylor |
| **Cc:** | Reeves, Michelle |
| **Subject:** | RE: [EXTERNAL]  RE: isolved ATS Follow Up |

> **WARNING:** This e-mail came from outside Steward Health Care. Exercise extra **CAUTION** when clicking links and opening attachments from any and all senders. **REPORT** any suspicious emails by clicking the **"PHISH ALERT REPORT"** button in Outlook.

Taylor,

Yes…you can give them access to the background feature.

I will be more than happy to jump on a quick call to show you how to do so.

Thanks,
Rob

**Rob Boyd | Chief Human Resources Officer**
American Healthcare Systems
robert.boyd@amhealthsystems.com|314.737.1150
*Schedule a 15 Minute Quick Chat with Rob from HR or a 60 Minute Meeting with Rob from HR*

---

**From:** Norman, Taylor <Taylor.Norman@steward.org>
**Sent:** Thursday, October 17, 2024 11:32 AM
**To:** Robert Boyd <Robert.Boyd@amhealthsystems.com>
**Cc:** Reeves, Michelle <Michelle.Reeves@steward.org>
**Subject:** RE: [EXTERNAL] RE: isolved ATS Follow Up

> **CAUTION: External Sender.** Please do not click on links or open attachments from senders you do not trust.

Quick question – currently our Medical Staff is also PreCheck for backgrounds, will they also be able to use ProScreening to run backgrounds through ISolved as well? Copied our Medical Staff Manager so she is in the loop as well.

Thanks,

Taylor Norman
Human Resources Advisor
The Medical Center of Southeast Texas
2555 Jimmy Johnson Blvd.
Port Arthur, TX 77640
P: 409-853-5499
Taylor.Norman@Steward.org

**Kronos Support:** Kronos.support@steward.org
**Payroll Corrections:** Jack.Mandracchia@steward.org
**Position Request:** SETX.PositionRequest@steward.org

RFP2- 078

**Benefit Questions:** benefits@steward.org or *888-560-0973*

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information that is privileged and confidential. Protected Health Information may be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

**From:** Robert Boyd <Robert.Boyd@amhealthsystems.com>
**Sent:** Thursday, October 17, 2024 7:37 AM
**To:** Christina Boldra <christina@isolvedhire.com>; Perry, Tavia <Tavia.Perry@steward.org>; Malveaux, Jaime E. <Jaime.Malveaux@steward.org>; Norman, Taylor <Taylor.Norman@steward.org>; Hernandez, Rosmary H. <Rosmary.Hernandez@steward.org>; Perez-Corcho, Mariuska <Mariuska.Perez-Corcho@steward.org>; Cossio, Odalys M. <Odalys.Cossio@steward.org>; Jumawan, Josele <Josele.Jumawan@steward.org>; Wheatle, Janet <Janet.Wheatle@steward.org>; Perry, Tavia <Tavia.Perry@steward.org>
**Cc:** Reva Weems <Reva.Weems@amhealthsystems.com>
**Subject:** [EXTERNAL] RE: isolved ATS Follow Up

**WARNING:** This e-mail came from outside Steward Health Care. Exercise extra **CAUTION** when clicking links and opening attachments from any and all senders. **REPORT** any suspicious emails by clicking the **"PHISH ALERT REPORT"** button in Outlook.

Good morning HSA HR Leaders,

With respect to the ProScreening background check feature within iSolvedHire, the link in the email below is required, so can each of you complete the link for your respective hospitals?

When prompted, please use my name and email address as the "Recipient/Signor Information"

Also, below is the legal company name and the DBA for your records.

Thanks and please let me know if there are any questions.

Rob

| # | Hospital DBA | HSA Legal Name | HSA Tax ID Number |
|---|---|---|---|
| 1 | Glenwood Regional Medical Center | HSA GLENWOOD LLC | 99-4786140 |
| 2 | St Joseph Medical Center | HSA ST. JOSEPH LLC | 99-4785298 |
| 3 | Medical Center SE Texas Port Arthur | HSA PORT ARTHUR LLC | 99-4785659 |
| **4** | **Coral Gables Hospital** | **HSA CGH LLC** | **99-5038459** |
| **5** | **Hialeah Hospital** | **HSA HH LLC** | **99-5053647** |
| 6 | **Palmetto General Hospital** | **HSA PGH LLC** | **99-5002378** |
| **7** | **North Shore Medical Center** | **HSA NSMC LLC** | **99-5020733** |
| 8 | **Florida Medical Center** | **HSA FMC LLC** | **99-5054044** |

**Rob Boyd | Chief Human Resources Officer**
American Healthcare Systems
robert.boyd@amhealthsystems.com|314.737.1150
*Schedule a 15 Minute Quick Chat with Rob from HR or a 60 Minute Meeting with Rob from HR*

**From:** Christina Boldra <christina@isolvedhire.com>
**Sent:** Tuesday, October 8, 2024 4:55 PM
**To:** Robert Boyd <Robert.Boyd@amhealthsystems.com>
**Subject:** isolved ATS Follow Up

**CAUTION: External Sender. Please do not click on links or open attachments from senders you do not trust.**

Hi Rob,

I will also need:

1. A preferences form completed: https://us.services.docusign.net/webforms-ux/v1.0/forms/bb0212f02883bea1166146956766fa34

When it asks for the career site you want this set up on please enter the appropriate career site URL for each location:

Glenwood Regional Medical Center https://glenwoodregional.isolvedhire.com
St. Josephs Medical Center https://sjmctx.isolvedhire.com
Medical Center SE Texas Port Arthur https://medicalcentersetexas.isolvedhire.com
Coral Gables Hospital https://coralgableshospital.isolvedhire.com
Hialeah Hospital https://hialeahhosp.isolvedhire.com
Palmetto General Hospital https://palmettogeneral.isolvedhire.com
North Shore Medical Center https://northshoremc.isolvedhire.com
Florida Medical Center https://floridamedctr.isolvedhire.com

If you have any questions please let me know, otherwise, once I have all of these forms I will submit everything for setup! It takes about 48 hours to get everything set up once the documents are submitted and you can start ordering.

Thanks,

**CHRISTINA (PEARSON) BOLDRA | Hiring Consultant - Account Manager |**

D: 844.222.3371 | Ext: 5277

**UPCOMING OUT OF THE OFFICE :**

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

# Last check of the day to be positive paid.msg

---

Chinwe Ifeoma Okeke # 155980- late timesheet received for 4 shifts- I don't anticipate any more for today- the other requests are related to job code issues.  Thanks

Jaime Malveaux

Director of Human Resources

St. Joseph Medical Center

1401 St. Joseph Parkway, Houston, Tx 77002

O:713-756-5604

F: 713-657-7172

# RE_ [EXTERNAL]  Time Training.msg

---

Subject: Fw: [EXTERNAL] Time Training

From: Hinkson-Ragoonan, Joan <Joan.Hinkson-Ragoonan@steward.org>

To: Raymond, Flore <Flore.Raymond@steward.org>

Cc: Lake, Chris J <CLake@isolvedhcm.com>; Shooman, Elizabeth M <EShooman@isolvedhcm.com>; Dillon, Antoinette R <ADillon@isolvedhcm.com>; Goodwin, Don E. <DGoodwin@isolvedhcm.com>

Sent: Friday, October 25, 2024 11:21 AM

Got it,   thanks,

The next  class is at 3PM, I registered for that one.

Get Outlook for iOS

From: Barnett, Sandra <SBarnett@isolvedhcm.com>

Sent: Tuesday, October 22, 2024 4:19:58 PM

Subject: [EXTERNAL] Time Training

WARNING: This e-mail came from outside Steward Health Care. Exercise extra CAUTION when clicking links and opening attachments from any and all senders. REPORT any suspicious emails by clicking the "PHISH ALERT REPORT" button in Outlook.

Below is a schedule of our training webinars. Each session covers the same material, so you are only required to attend one. However, you are welcome to register for additional sessions if desired. Please use the meeting link next to each date and time to register for your preferred event.

Wed. 10/23/24 @ 12:00 EST    https://events.teams.microsoft.com/event/3116f4bb-0344-4610-9f75-51b5f53a4098@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Wed. 10/23/24 @ 1:00 EST      https://events.teams.microsoft.com/event/857a2303-a24d-4f7f-b89a-1ffdfaa97dde@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Thurs. 10/24/24 @ 2:30 EST   https://events.teams.microsoft.com/event/be9631c5-baf1-47e2-b7d3-228fa7eab2d1@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Thurs. 10/24/24 @ 4:00 EST   https://events.teams.microsoft.com/event/df65dd2b-eedd-4c0b-896c-08534446a411@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri. 10/25/24 @ 10:00 EST        https://events.teams.microsoft.com/event/aa389b30-8810-4444-9497-fdce1e9b1ecc@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri. 10/25/24 @ 11:00 EST        https://events.teams.microsoft.com/event/15bfebad-3458-4726-ae8e-151695cf6d2f@b5e9768a-391f-4b0f-bd75-2ee22d282aae

Fri, 10/25/24 @ 3:00 EST         https://events.teams.microsoft.com/event/14de9ef4-4b2b-48e6-a0fe-219e9a698914@b5e9768a-391f-4b0f-bd75-2ee22d282aae

SANDY BARNETT | Director Optimization, Operations

D:  517.521.7210 x1573

Free weekly LIVE  isolved training for clients: click here to access the calendar

Recorded Webinars: https://learning.myisolved.com/library/recorded-webinars

Make sure you are signed up to receive the latest isolved news: https://www.isolvedhcm.com/resources/newsletters

This message may contain confidential and/or privileged information. If you are not the addressee or authorized to receive this for the addressee, you may not use, copy, disclose, or take any action based on this message or any information or attachments herein. If you have received this message in error, please advise the sender immediately by reply e-mail and delete this message. Thank you for your cooperation.

# RE_ HSA - User Access and SARF process.msg

---

Subject: HSA - User Access and SARF process

From: Rich, Emily L.

Cc: Denzlinger, Jimmy; Romero, Elizabeth; Mateo, Carol A.

Sent: Friday, November 1, 2024 3:00 PM

Hello,

Here are the notes from the meeting today. Please reach out with any questions or concerns.

Best,

Emily

11-05-24 - User Access Process

Tuesday, November 5, 2024

3:29 PM

FAQs

 - TSA Email Address

 - HSA Email (personal email for now until you have HSA emails)

 - Manager ID

 - Steward Manager ID, not the employee ID (Example, abc987)

 - Contractor request form (students, contractors, medical staff contractors)

 - The contractor request form is being replaced and we are asking you to please use the process that was reviewed today to submit new user requests for all user types.

 - For questions about iSolved please reach out to HSA resources Robert Boyd (robert.boyd@amhealthsystems.com) and Reva Weems (reva.weems@amhealthsystems.com)

 - Rehires/transfers

 - Please submit rehires via the spreadsheet and request their access be activated via a help desk (footprints) ticket.

 - Rehires can be added to the Rehire tab OR the New User tab it won't make a difference the scripted check will run on all requests.

 - Date Format

 - XX/XX/XXXX

Pending confirmation on process for:

 - Shared provider terminations

 - Provider re-enablement process. Just a work order? Or both spreadsheet submission and work order?

Starting 10/31/24 the appointed resources from each site (listed below) will be responsible for dropping the completed New User, Rehire, Terminations template into the SharePoint folder (102650 - Divestiture - AHS for Miami, St Joe and Glenwood Hospitals - USER ACCOUNT FOLDER - All Documents)

 - This SharePoint folder will only be shared with the users listed below to avoid overwriting, duplication, and other issues we have experienced in the past with this process.

HR Resources for New Users, Rehires, Terminations process. The users below will be granted access to the  USER ACCOUNT FOLDER on the divestiture SharePoint site. This is where you will drop completed version of the template reviewed in the meeting today (attached)

I recommend working with the resources below and site leadership to come up with a process for collecting this data that best works for each site

- Florida Medical

- Andrew Davies

- Regina Ojeda

- Janet Wheatle

- Iraida Valest

- Glenwood

- Stephanie Dunn

- Paige Kaufman

- Lindsey Paxton

- Palmetto

- Alondra Novoa

- Irsia Salazar

- Carolina Doval

- Vanessa Darucaud

- Medical Center Southeast Texas -Port Arthur

- Taylor Norman

- Kasey Sloan

- Michelle Reeves

- Linda Solis

- North Shore

- Josele Jumawan

- Beverly Bailey

- Adrian Gutierrez

- Coral Gables (Other Resources?)

- Rosmary Hernandez

- Latara Bullock

- Hialeah

- Mariuska Perez Corcho

- Melissa Cuellar

- Jaqueline Martinez

- St. Joseph's

- Jaime Malveaux

- Marie Sausser (back up)

- Rosland Wyrick

- Erica Mosqueda

- Constance Jones

Emily Rich

IS PMO

C: 617-817-4249

OOO: 11/27 - 11/29

Level 2 Steward Business Sensitive

-----Original Appointment-----

When: Tuesday, November 5, 2024 3:30 PM-4:00 PM (UTC-05:00) Eastern Time (US & Canada).

Where: Microsoft Teams Meeting

Holding another meeting for those that missed the 10/31 meeting.

This is OPTIONAL. If you attended previously you do not have to attend again.

_____

Microsoft Teams Need help?

Join the meeting now

Meeting ID: 262 052 532 551

Passcode: Mgn2uQ

Dial in by phone

+1 857-264-3125,,487400095# United States, Boston

Find a local number

Phone conference ID: 487 400 095#

For organizers: Meeting options | Reset dial-in PIN

# RE_ HSA SFL, TX, LA - Steward ID Creation and SARF Process Review.ms

---

Subject: HSA SFL, TX, LA - Steward ID Creation and SARF Process Review

From: Rich, Emily L.

To: Rich, Emily L.; Perry, Tavia; Malveaux, Jaime E.; Norman, Taylor; Hernandez, Rosmary H.; Perez-Corcho, Mariuska; Cossio, Odalys M.; Jumawan, Josele; Wheatle, Janet; Rodriguez, Natalie; Cuellar, Melissa; Darucaud, Vanessa; De La Hoz, Alberto; Carbonell, Rebecca M.; Gonzalez, Sylvianne; Santiago, Jonathan; Robert Boyd; Ledezma, Erika

Cc: Reva Weems; Bullock, Latara S.; Wyrick, Rosland; Salazar, Irsia C.; Novoa, Alondra; Doval, Carolina; Perez Toledo, Surileiny; Melgarejo, Mayeisi; Henry, Cheyanne; Romero, Elizabeth; Martinez, Jacqueline R.; Suarez, Janett; Ojeda, Regina; Esson, Sharon; Dunn, Stephanie; Adams, Tommy W.; Kaufman, Paige.; Jones, Deborah; Ziakas, Michelle S.; Lanclos, Debra; Nghiem-Elmer, Christina R.; Hadaway, Chrystal; Davies, Andrew J.; Sloan, Kasey L.; Matlock, Paula; Landry, Rebekah; Reeves, Michelle

Sent: Tuesday, October 29, 2024 4:04 PM

Hello,

Thank you all for taking the time to attend the meeting today. Below are some notes from today's meeting. Additionally, I have attached the in-detail instructions and the New User, Rehire, Terminations template to this email. This process begins today ■

I will be granting access to the SharePoint in the next 30 or so minutes, to the users appointed to drop the files into the SP site folder. I highlighted an additional step in the notes below. I will provide a daily report of the users created, to try and bridge that gap that currently exists in the process.

Please don't hesitate to reach out to me with questions. I am available via Teams, Email, or my cell (listed in my signature).

Thanks,

Emily

10-31-24 - User Access Process

Wednesday, October 30, 2024

10:46 AM

Starting 10/31/24 the appointed resources from each site (listed below) will be responsible for dropping the completed New User, Rehire, Terminations template into the SharePoint folder (102650 - Divestiture - AHS for Miami, St Joe and Glenwood Hospitals - USER ACCOUNT FOLDER - All Documents)

 - This SharePoint folder will only be shared with the users listed below to avoid overwriting, duplication, and other issues we have experienced in the past with this process.

HR Resources for New Users, Rehires, Terminations process. The users below will be granted access to the  USER ACCOUNT FOLDER on the divestiture SharePoint site. This is where you will drop the completed version of the template reviewed in the meeting today (attached)

        I recommend working with the resources below and site leadership to come up with a process for collecting this data that best works for each site.

 - Florida Medical

 - Andrew Davies

 - Regina Ojeda

- Janet Wheatle

- Iraida Valest

- Glenwood

- Stephanie Dunn

- Paige Kaufman

- Palmetto

- Alondra Novoa

- Irsia Salazar

- Carolina Doval

- Vanessa Darucaud

- Medical Center Southeast Texas -Port Arthur

- Taylor Norman

- Kasey Sloan

- Michelle Reeves

- Linda Solis

- North Shore

- Josele Jumawan

- Beverly Bailey

- Adrian Gutierrez

- Coral Gables (Other Resources?)

- Rosmary Hernandez

- Latara Bullock

- Hialeah

- Mariuska Perez Corcho

- Melissa Cuellar

- St. Joseph's (Other Resources?)

- Jaime Malveaux

- Emily will be sending a report daily to the appointed users with the new users IDs that have been created the previous day (i.e. on 10/31 you will receive a report with all new users that were created on 10/30)

- User IDs can also be looked up using Profile Manager: Steward Profile Manager

FAQs

- TSA Email Address

- HSA Email (personal email for now until you have HSA emails)

- Manager ID

- Steward Manager ID (Example, abc987)

- Contractor request form (students, contractors, medical staff contractors)

- The contractor request form is being replaced and we are asking you to please use the process that was reviewed today to submit new user requests for all user types.

- For questions about iSolved please reach out to HSA resources Robert Boyd (robert.boyd@amhealthsystems.com) and Reva Weems (reva.weems@amhealthsystems.com)

- Rehires/transfers

- Please continue to use the re-enablement process for rehire/transfers using footprints.

Action Items

- Emily to follow up on the following item(s):

- SARF - New Users

- Manager not auto populating in SARF

- Personal email is what is showing up on SARF

- No new email being created

Emily Rich

IS PMO

C: 617-817-4249

OOO: 11/27 - 11/29

Level 3 Restricted and Sensitive

-----Original Appointment-----

When: Thursday, October 31, 2024 12:30 PM-1:30 PM (UTC-05:00) Eastern Time (US & Canada).

Where: Microsoft Teams Meeting

Please join me to review the new Steward access process and SARF process. I have attached some documents for reference. We will review these during our meeting.

We may not need the whole hour, but I want to make sure we have time for all your questions.

_____

Microsoft Teams Need help?

Join the meeting now

Meeting ID: 299 470 884 824

Passcode: YFJdys

Dial in by phone

+1 857-264-3125,,429393560# United States, Boston

Find a local number

Phone conference ID: 429 393 560#

For organizers: Meeting options | Reset dial-in PIN

# Re_ Imani Chinda.msg

---

Subject: Imani Chinda

From: Rosland Wyrick <rosland.wyrick@hsahospitals.com>

To: Emily Manning <Emily.Manning@hsahospitals.com>; Lori Tolopka <Lori.Tolopka@hsahospitals.com>

Cc: Alisa Chea <Alisa.Chea@hsahospitals.com>; Jaime Malveaux <Jaime.Malveaux@hsahospitals.com>

Sent: Tuesday, December 31, 2024 2:14 PM

I have everything- I'll take care of.  Thanks for following up though.  Thanks

Hello,

Has her contract ended?  If so, please send term par.

Thanks,

Rosland Wyrick

Human Resources Advisor

St Joseph Medical Center

# Time Card Template - St. Joseph's.xlsx.msg

Please see the attached Timecard Spreadsheet, Time Detail Report, and Video showing how to key time on the timesheet.  This reconciliation is due tomorrow morning at 8:30a.  Please save often, (name file the department name) and send to your senior leader and me as soon as completed- all hourly employees.  We are not worried about charging time to different cost center or orientation/education hours.

Shift Diffs:  Must work 4 hours into shift-

Evening: 3p-11p

Night: 11p-7a

We don't have weekend diff

 Rounding Times:

Rob/Bianca are cced for their contact information.  Thanks


See attached Excel and training attachment by Rob Ford, American Healthcare Systems HR

Good Morning,

The shift diff table from Steward to ISOLVED includes the following:

| Dates | Labor Account | Facility | Job Code | Job Code Desc |
|---|---|---|---|---|
| DIFF EVENING ADJ | DIFF NIGHT ADJ | | | |
| 5/26/2024 - Forev | 4119 | SJ SJ Medical | ADS388 | Medical Records Clerk |
| 1.20 | 1.50 | | | |

The difference is ISOLVED paid it without the person working 4 hours into the evening shift (3p-11p). This will need to be resolved with ISOLVED. Including Rob for visibility.

Thanks

Jaime

---

**From:** Malveaux, Jaime E. <Jaime.Malveaux@steward.org>
**Sent:** Friday, November 15, 2024 11:25 AM
**To:** Jaime Malveaux <Jaime.Malveaux@hsahospitals.com>
**Subject:** FW: shift diff

**From:** Lewis, Cassandra <Cassandra.Lewis@steward.org>
**Sent:** Friday, November 15, 2024 10:37 AM
**To:** Malveaux, Jaime E. <Jaime.Malveaux@steward.org>
**Subject:** shift diff

Good morning,
Jaime, Maria Luque informed me that she was received a shift differential on her current paystub. She works in my department but when she was first hired at St. Joseph, she was a CAN float pool.

Thanks,

*Cassandra Lewis, RHIT*
*Senior HIM Operations Manager*
*St. Joseph Medical Center*
*713-756-5622*
*Cassandra.lewis@steward.org*

NOTICE: This email may contain PRIVILEGED and CONFIDENTIAL information and is intended only for the use of the specific individual(s) to which it is addressed. It may contain Protected Health Information or Personally Identifiable Information that is privileged and confidential. Protected Health Information and Personally Identifiable Information may only be used or disclosed in accordance with law and you may be subject to penalties under law for improper use or further disclosure of the Protected Health Information or Personally Identifiable Information in this email. If you are not an intended recipient of this email, you are hereby notified that any unauthorized use, dissemination or copying of this email or the information contained in it or attached to it is strictly prohibited. If you have received this email in error, please delete it and immediately notify the person named above by reply email. Thank you.

Audit of missing hours sent to iSolved

| EE NUMBER | NAME | REGULAR | DIFF EVENING ADJ | DIFF NIGHT ADJ | DIFF WEEKEND ADJ | OC CENTRAL ADJ | PTO | IC3.00 |
|---|---|---|---|---|---|---|---|---|
| 100043 | Bonner, Doris - 100043 | 36 | 12 | 0 | 0 | 0 | 0 | 0 |
| 100072 | Porter, Lilla - 100072 | 36.25 | 4 | 0.5 | 24.5 | 0 | 12 | 0 |
| 100151 | Compton, Betty - 100151 | 46.25 | 0 | 0 | 11.75 | 0 | 0 | 0 |
| 100234 | Jones, Dahlia - 100234 | 40 | 0 | 0 | 8 | 0 | 8 | 0 |
| 100471 | Rosenburg, Ada - 100471 | 49.25 | 6.25 | 0 | 23.5 | 0 | 0 | 0 |
| 100500 | Hines, Mary W - 100500 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 100537 | Gobert, Cheryl - 100537 | 36 | 0 | 0 | 36 | 0 | 24 | 0 |
| 100778 | Harris, Patrice - 100778 | 41.5 | 12.75 | 0 | 6 | 0 | 0 | 0 |
| 100999 | Causey-Brown, Barbara - 100999 | 38.75 | 0 | 0 | 8 | 0 | 9.5 | 0 |
| 101126 | Goad, Donald - 101126 | 46.75 | 0 | 0 | 15.25 | 0 | 0 | 0 |
| 101150 | Garza, Rosemary - 101150 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 101451 | Doe, Kevin - 101451 | 59 | 0 | 0 | 56 | 0 | 0 | 0 |
| 101495 | Patel, Nisha - 101495 | 52.5 | 15 | 0 | 22.5 | 0 | 0 | 0 |
| 101591 | Elliott, Sharon - 101591 | 39.5 | 9 | 15 | 13.5 | 0 | 0 | 0 |
| 101847 | Giles, Barbara A - 101847 | 30 | 4.5 | 8 | 3 | 0 | 0 | 0 |
| 101961 | Harris, Lisa - 101961 | 36 | 8 | 0 | 12 | 0 | 0 | 0 |
| 102038 | Lara-Hernandez, Mary - 102038 | 45.75 | 0 | 0 | 15.75 | 0 | 1.25 | 0 |
| 102065 | Brown, Billie - 102065 | 43.25 | 0 | 0 | 11.25 | 0 | 0 | 0 |
| 102181 | Mani, Sojan - 102181 | 12 | 0 | 0 | 0 | 0 | 12 | 0 |
| 102369 | 0 | 37.75 | 5 | 0 | 25 | 0 | 0 | 0 |
| 102370 | Tecson, Bernadette A - 102370 | 38.25 | 9 | 15 | 12.5 | 0 | 12 | 0 |
| 102429 | Avery, Sharon - 102429 | 40 | 0 | 0 | 16 | 0 | 4 | 0 |
| 102463 | Preston, Clenetra - 102463 | 60.5 | 8 | 2 | 20 | 0 | 0 | 0 |
| 102507 | Adams, Christina - 102507 | 46.75 | 0 | 0 | 24 | 0 | 0 | 0 |
| 102810 | Richards, Morenike I - 102810 | 36 | 0 | 0 | 36 | 0 | 0 | 0 |
| 102951 | Kalathilthazha, Surendran - 102951 | 42 | 0 | 3.75 | 8.25 | 0 | 8 | 0 |
| 103151 | Hernandez, Viola - 103151 | 40 | 0 | 0 | 8 | 0 | 0 | 0 |
| 103249 | Allen, Angela - 103249 | 49.25 | 0 | 0 | 16.75 | 86.5 | 0 | 0 |
| 103303 | Snider, Amanda D - 103303 | 34.25 | 0 | 0 | 6.5 | 5.75 | 0 | 0 |
| 103350 | Peters, Michelle - 103350 | 35.5 | 8 | 0 | 12 | 0 | 0 | 0 |
| 103398 | Francis, Chenevial - 103398 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103420 | White, Ramona - 103420 | 47 | 4.5 | 7 | 35.5 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 103488 | Zozobrado, Janice - 103488 | 23.75 | 0 | 0 | 12 | 0 | 0 | 0 |
| 103711 | Nguyen, Denise - 103711 | 35.5 | 0 | 0 | 23.5 | 0 | 0 | 0 |
| 103719 | Villarreal, Cecilia R - 103719 | 40.75 | 0 | 0 | 16 | 0 | 0 | 0 |
| 103914 | To-Ong, Ruben - 103914 | 45.5 | 0 | 0 | 24 | 0 | 14.5 | 0 |
| 104216 | Nguyen, Melissa - 104216 | 36.5 | 0 | 0 | 5.75 | 0 | 8 | 0 |
| 104239 | Betancourt, Senny - 104239 | 24.75 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104537 | Cardona, Catherine - 104537 | 29.5 | 0 | 0 | 24 | 0 | 0 | 0 |
| 104538 | Khan, Nora - 104538 | 43.25 | 11.25 | 1.5 | 15 | 0 | 0 | 0 |
| 104669 | Galindo, Lina - 104669 | 29 | 0 | 0 | 5.5 | 94 | 16.5 | 0 |
| 104951 | Rivas, Jose A - 104951 | 37 | 0 | 0 | 28 | 0 | 0 | 0 |
| 105529 | Rodriguez, Ruth - 105529 | 46.75 | 0 | 0 | 11.75 | 0 | 0 | 0 |
| 105632 | Hawkins, Shelia L - 105632 | 60.25 | 0 | 0 | 24.75 | 136 | 0 | 0 |
| 105714 | Brown, Elizabeth - 105714 | 36 | 0 | 0 | 0 | 34 | 0 | 0 |
| 105980 | 0 | 5.5 | 0 | 0 | 5.5 | 30 | 0 | 0 |
| 107221 | Mata, Julia - 107221 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 109086 | Guthrie, Patricia - 109086 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 109794 | Breedlove, Lasandra - 109794 | 68 | 13.5 | 18.5 | 36 | 0 | 0 | 0 |
| 110080 | Gonzales, Ruben - 110080 | 30.75 | 0 | 0 | 12 | 4.5 | 0 | 0 |
| 110119 | Chirinos, Nimia - 110119 | 46 | 8.5 | 7.5 | 24 | 0 | 0 | 0 |
| 110858 | Gay, Linda - 110858 | 66 | 13 | 23 | 25 | 0 | 0 | 0 |
| 110859 | Buttitta, Marcelle - 110859 | 12 | 0 | 0 | 12 | 0 | 0 | 0 |
| 112396 | Maldonado, Adriana - 112396 | 46.65 | 0 | 0 | 15.5 | 0 | 0 | 0 |
| 112397 | Solt, Catherine - 112397 | 36 | 0 | 0 | 24.5 | 0 | 0 | 0 |
| 114263 | Sims, Andrea - 114263 | 16 | 0 | 0 | 16 | 0 | 0 | 0 |
| 115550 | Richey, Brandi - 115550 | 12 | 4 | 8 | 0 | 0 | 0 | 0 |
| 116209 | Mandujano, Beatriz - 116209 | 36.25 | 0 | 0 | 36.25 | 0 | 0 | 0 |
| 116585 | Hoang, Kim-Lai T - 116585 | 0 | 0 | 0 | 0 | 0 | 16 | 0 |
| 117057 | Stafford Chambers, Tracey - 117057 | 40 | 0 | 0 | 8 | 0 | 8 | 0 |
| 118900 | Escosura, Liza - 118900 | 45.75 | 0 | 0 | 12.75 | 80 | 0 | 0 |
| 119546 | Saladin, Roseline - 119546 | 32 | 0 | 0 | 0 | 45.75 | 0 | 0 |
| 120023 | Davis-Reid, Pauline E - 120023 | 27.75 | 0 | 0 | 27.75 | 0 | 24 | 0 |
| 121213 | Doyle, Patricia - 121213 | 48.5 | 8 | 0 | 24.5 | 0 | 0 | 0 |
| 121215 | Weams, Debra - 121215 | 60.5 | 8.5 | 1 | 36 | 0 | 0 | 0 |
| 121434 | Ayala, Emma - 121434 | 48 | 13.5 | 22.5 | 12 | 0 | 0 | 0 |
| 121799 | Tyler, Elizabeth A - 121799 | 69 | 0 | 0 | 46 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 122114 | Randolph, Anita C - 122114 | 36 | 0 | 0 | 12 | 0 | 0 | 0 |
| 122768 | Mcnew, Rodney J - 122768 | 21.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 123095 | Whitley, Raymonica - 123095 | 28.5 | 0 | 1 | 8 | 48 | 1 | 0 |
| 123404 | Johnson, Nicole M - 123404 | 69.5 | 0 | 0 | 39.25 | 0 | 0 | 0 |
| 124244 | Reed, Ayeisha R - 124244 | 48.25 | 0 | 0 | 24.25 | 0 | 0 | 0 |
| 125339 | Hoskins- Charles, Cynthia D - 125339 | 47.5 | 0 | 0 | 15.75 | 0 | 1 | 0 |
| 125420 | Phillips, Annie L - 125420 | 57.5 | 4 | 7.5 | 46 | 0 | 0 | 0 |
| 127082 | 0 | 27.25 | 4.5 | 7.5 | 13.5 | 0 | 12 | 0 |
| 127253 | Palomo, Jo-Anne C - 127253 | 64.75 | 5 | 0.5 | 51.75 | 0 | 0 | 0 |
| 127413 | Akinade, Adejoke R - 127413 | 47 | 0 | 0 | 15 | 0 | 0 | 0 |
| 127762 | Lane, Mattie J - 127762 | 40 | 0 | 0 | 16 | 0 | 8 | 0 |
| 128108 | Freeman, Rhonda R - 128108 | 34.25 | 8.5 | 0 | 11.75 | 24 | 0 | 0 |
| 128473 | Yong, Michael Y - 128473 | 24 | 0 | 0 | 8 | 0 | 0 | 0 |
| 128625 | Vaglienty, Ada Y - 128625 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 129405 | Jones, Carla M - 129405 | 36 | 4 | 0.5 | 24 | 0 | 0 | 0 |
| 129865 | Edwards, Tanya M - 129865 | 48 | 5.3 | 0 | 28.25 | 24 | 0 | 0 |
| 129867 | 0 | 12 | 0 | 0 | 12 | 0 | 0 | 0 |
| 130415 | Robinson, Jannifer A - 130415 | 8 | 0 | 0 | 5 | 0 | 0 | 0 |
| 130570 | Onuegbu, Ndidi A - 130570 | 14.25 | 0 | 0 | 14.25 | 0 | 0 | 0 |
| 130572 | Picard, Rebecca F - 130572 | 53.7 | 10.25 | 14.5 | 25.25 | 0 | 0 | 0 |
| 130714 | Rex, Emmanuel N - 130714 | 9.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 131014 | Stephens, Tonya N - 131014 | 46.75 | 0 | 0 | 15.5 | 0 | 0 | 0 |
| 132550 | Vasquez, Mirta A - 132550 | 85.25 | 17.25 | 16 | 44 | 0 | 0 | 0 |
| 133424 | Thomas, Saramma - 133424 | 39 | 13.5 | 22.5 | 0 | 0 | 0 | 0 |
| 134557 | Morris, Andrea E - 134557 | 40.5 | 0 | 0 | 16.5 | 0 | 8 | 0 |
| 134811 | Nwokedi, Edwin E - 134811 | 62.5 | 14 | 1.5 | 24.5 | 0 | 0 | 0 |
| 136103 | Lanclos, Debra F - 136103 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 137897 | Varela, Tanya M - 137897 | 28.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 137898 | Waters, Cynthia S - 137898 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 139377 | Cronin, Claire H - 139377 | 40 | 0 | 0 | 8 | 0 | 0 | 0 |
| 140061 | Santos, Mercedes D - 146061 | 52.75 | 9 | 15 | 26.25 | 0 | 12 | 0 |
| 141527 | Sanchez, Nancy Y - 141527 | 44.25 | 0 | 0 | 10.25 | 0 | 0 | 0 |
| 141840 | Mccorkle, Lisa S - 141840 | 0 | 0 | 0 | 0 | 0 | 36 | 0 |
| 144210 | Melonson, Bernie B - 144210 | 35 | 0 | 0 | 0 | 0 | 0 | 0 |
| 145070 | Norris, Carla D - 145070 | 46.5 | 12 | 0 | 11.5 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 145551 | Saldivar, Edgar - 145551 | 40.75 | 4.25 | 0 | 9.5 | 12 | 10 | 0 |
| 145646 | Jones, Jessica C - 145646 | 21.25 | 0 | 0 | 0 | 24 | 20 | 0 |
| 145907 | August, Deedra D - 145907 | 46 | 8 | 15 | 23 | 0 | 0 | 0 |
| 146192 | Bates, Anita B - 146192 | 48 | 0 | 0 | 48 | 12 | 12 | 0 |
| 148550 | Harrison, Janet D - 148550 | 60 | 9 | 15 | 36 | 0 | 0 | 0 |
| 148727 | Church, Shawna L - 148727 | 46 | 0 | 0 | 11.75 | 0 | 0 | 0 |
| 150006 | Vettemthadathil, Rosily T - 150006 | 38.25 | 4.75 | 0 | 25.5 | 0 | 0 | 0 |
| 150676 | Herman, Jenna M - 150676 | 36.5 | 0 | 0 | 14.25 | 0 | 8 | 0 |
| 152023 | Curry, Kizzy A - 152023 | 12 | 4 | 0.5 | 0 | 0 | 24 | 0 |
| 152559 | Carlyle, Kelly A - 152559 | 28.5 | 0 | 0 | 7.25 | 0 | 0 | 0 |
| 154020 | Ogbevire, Michael O - 154020 | 22.75 | 0 | 0 | 10.25 | 0 | 0 | 0 |
| 154833 | Robbins, Romana R - 154833 | 36.75 | 9.5 | 0 | 12.25 | 0 | 12 | 0 |
| 155678 | Shaw, Anita F - 155678 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 50.5 | 0 | 0 | 16.5 | 0 | 0 | 0 |
| 155980 | Okeke, Chinwe I - 155980 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 38 | 4.75 | 0.5 | 25.25 | 0 | 0 | 0 |
| 156267 | Thomas, Shinymole - 156267 | 49 | 9 | 15 | 12.25 | 0 | 0 | 0 |
| 156714 | Manning, Emily E - 156714 | 46.5 | 0 | 0 | 17.5 | 0 | 0 | 0 |
| 156799 | Power, Sarah E - 156799 | 42.5 | 0 | 0 | 6.5 | 0 | 2 | 0 |
| 156957 | Donald, April S - 156957 | 72 | 12 | 1.5 | 36 | 0 | 0 | 0 |
| 158476 | Hall, Tara J - 158476 | 48 | 9 | 15 | 24 | 0 | 0 | 0 |
| 158612 | Peterson, Helen R - 158612 | 37 | 4.25 | 0 | 12.75 | 0 | 12 | 0 |
| 158639 | Muthe, Elizabeth M - 158639 | 37 | 9 | 15 | 12.5 | 0 | 0 | 0 |
| 158830 | Jaca, Jeffrey G - 158830 | 24.75 | 9.25 | 0 | 0 | 0 | 0 | 0 |
| 158989 | Toledo, Christine O - 158989 | 14.55 | 0 | 0 | 14.55 | 0 | 0 | 0 |
| 159617 | 0 | 11.75 | 3 | 0 | 0 | 0 | 0 | 0 |
| 159638 | Williams, Amanda A - 159638 | 18.5 | 5.5 | 0 | 12.5 | 0 | 0 | 0 |
| 160123 | Roni, Laly - 160123 | 20 | 4.5 | 0.5 | 7.5 | 0 | 0 | 0 |
| 160444 | Kong, David - 160444 | 41 | 0 | 0 | 26.75 | 0 | 2.5 | 0 |
| 161815 | Newell, Michael D - 161815 | 56.25 | 4.5 | 7.5 | 42.25 | 0 | 0 | 0 |
| 161829 | Watson, Denita L - 161829 | 36.5 | 4 | 0.5 | 24 | 0 | 0 | 0 |
| 162008 | Melgar, Kenny G - 162008 | 52.75 | 4.5 | 7.5 | 40 | 0 | 0 | 0 |
| 162037 | Althaus, Flor M - 162037 | 48.75 | 0 | 0 | 36.75 | 0 | 12 | 0 |
| 162155 | Boateng, Ellen G - 162155 | 49 | 8.75 | 8.5 | 24.25 | 0 | 0 | 0 |
| 162236 | Borro, Lennie Q - 162236 | 82.5 | 13.5 | 24 | 46 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 162283 | Udeh, Peter - 162283 | 48.5 | 8.5 | 0.5 | 25 | 0 | 0 | 0 |
| 162382 | Kibirango, Joseph | 69.25 | 5.25 | 0.5 | 55.75 | 0 | 0 | 0 |
| 162388 | Barnes, Cheryl A - 162388 | 48 | 4 | 0 | 36 | 0 | 0 | 0 |
| 162595 | Cuero Mancilla, Alonso - 162595 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 162930 | Ampanat, Binu J - 162930 | 38.25 | 9 | 15 | 13.25 | 0 | 0 | 0 |
| 163143 | Hampton, Roshunda R - 163143 | 24 | 0 | 0 | 24 | 0 | 12 | 0 |
| 163465 | Mccoy, Coreatha K - 163465 | 48.25 | 8 | 1 | 24 | 0 | 0 | 0 |
| 163481 | Hardy, Carolyn F - 163481 | 39 | 0 | 2 | 16.5 | 86 | 0 | 0 |
| 163911 | Bates, Glenn E - 163911 | 48.5 | 8.75 | 0.5 | 24.5 | 0 | 0 | 0 |
| 163913 | Adewale, Hilda E - 163913 | 36 | 0 | 0 | 36 | 0 | 0 | 0 |
| 164546 | Stanton, Cha'Brittnee C - 164546 | 83.5 | 8.75 | 0 | 41.75 | 0 | 0 | 0 |
| 164594 | Woodall, Kristy M - 164594 | 44.5 | 0 | 0 | 14 | 0 | 0 | 0 |
| 164616 | Jackson, Elaine L - 164616 | 38.25 | 0 | 0 | 0 | 0 | 7 | 0 |
| 164752 | 0 | 11.5 | 0 | 0 | 11.5 | 0 | 0 | 0 |
| 164835 | Young, Janey M - 164835 | 37.75 | 5 | 0 | 25.25 | 0 | 12 | 0 |
| 165480 | Perry, Tammy L - 165480 | 32.5 | 0 | 0 | 14.25 | 0 | 0 | 0 |
| 166046 | Spencer, Robin - 166046 | 36 | 0 | 0 | 24 | 0 | 0 | 0 |
| 166048 | Charles, Athena B - 166048 | 45.5 | 0 | 0 | 17 | 0 | 0 | 0 |
| 166491 | Thomas, Herman C - 166491 | 36 | 0 | 0 | 36 | 17 | 0 | 0 |
| 166741 | Valayil, Soosan K - 166741 | 52 | 4.5 | 7.5 | 39 | 0 | 0 | 0 |
| 166981 | Nguyen, Tracy T - 166981 | 30 | 0 | 0 | 10 | 0 | 20 | 0 |
| 166983 | Maglalang, Dharrell M - 166983 | 54.75 | 21 | 0 | 30.75 | 0 | 0 | 0 |
| 166987 | Werkman, Timothy J - 166987 | 42 | 0 | 0 | 8 | 0 | 0 | 0 |
| 166989 | Suess, Jessica - 166989 | 29 | 0 | 0 | 7 | 0 | 0 | 0 |
| 166991 | Van, Hannah H - 166991 | 40 | 0 | 0 | 20 | 0 | 0 | 0 |
| 166993 | Howard, Chris R - 166993 | 47 | 0 | 0 | 23 | 0 | 1 | 0 |
| 166995 | Rodriguez, Emilio - 166995 | 60 | 0 | 0 | 30 | 0 | 0 | 0 |
| 166998 | Harris, Hattie L - 166998 | 34.25 | 3.5 | 0 | 7.5 | 0 | 4 | 0 |
| 167004 | Bass, Kimberley A - 167004 | 40 | 0 | 0 | 8 | 0 | 8 | 0 |
| 167005 | Magtoto, Purita O - 167005 | 40.5 | 14 | 0 | 24.5 | 0 | 8 | 0 |
| 167010 | Adebiyi, Omolara O - 167010 | 56 | 0 | 0 | 24 | 0 | 0 | 0 |
| 167014 | Briggs, Ibifuro - 167014 | 47.75 | 0 | 0 | 24.25 | 0 | 0 | 0 |
| 167015 | Botticelli, Joseph T - 167015 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 167016 | Miller, Nancy W - 167016 | 50 | 16 | 0 | 30 | 0 | 0 | 0 |
| 167328 | Ward, Tieshana M - 167328 | 32.25 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 167382 | Caneda, Nieves G - 167382 | 60.5 | 8 | 0 | 36.5 | 0 | 0 | 0 |
| 167425 | Ejedepang-Koge, Koge A - 167425 | 54.5 | 0 | 0 | 36.75 | 0 | 0 | 0 |
| 167545 | Mansaray, Milo F - 167545 | 36 | 4.5 | 7.5 | 12 | 0 | 0 | 0 |
| 167609 | Webster, Deneen L - 167609 | 8.5 | 0 | 0 | 8.5 | 0 | 16 | 0 |
| 167777 | Balgos, Ellen B - 167777 | 48 | 0 | 0 | 48 | 0 | 0 | 0 |
| 168267 | Holsey, Marissa - 168267 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168270 | Rivas-Alba, Gabriela M - 168270 | 57.25 | 8.75 | 0 | 34.25 | 12 | 0 | 0 |
| 168672 | Owusu-Ansah | 12.5 | 0 | 0 | 12.5 | 4 | 0 | 0 |
| 168725 | Reinoza, Emerson A - 168725 | 37.5 | 13 | 0 | 29.5 | 0 | 0 | 0 |
| 168812 | Nwachukwu, Rose C - 168812 | 40.5 | 9 | 16 | 14 | 0 | 0 | 0 |
| 168820 | Thompson, Monica - 168820 | 35.5 | 13 | 1.5 | 0 | 0 | 0 | 0 |
| 168826 | Tuck, Rodreca - 168826 | 51.75 | 4.5 | 8 | 38.5 | 0 | 0 | 0 |
| 168842 | Odinye, Dan O - 168842 | 27 | 0 | 0.5 | 17 | 0 | 30 | 0 |
| 169045 | Teran Chavez, Janett - 169045 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 169150 | Valenzon, Lisa A - 169150 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 169350 | Watterson, Kimetris N - 169350 | 39.75 | 0 | 4 | 7.5 | 0 | 8 | 0 |
| 170035 | Martinez, Tony S - 170035 | 40.25 | 2 | 8 | 10 | 12 | 10 | 0 |
| 170052 | Becerra, Brianna M - 170052 | 47.5 | 0 | 0 | 11.5 | 0 | 0 | 0 |
| 170053 | Vasquez, Brianna N - 170053 | 61 | 0 | 0 | 24 | 0 | 0 | 0 |
| 170188 | Gutierrez, Maria E - 170188 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 170461 | Jones, Ashley N - 170461 | 24.75 | 4 | 0 | 12.75 | 0 | 0 | 0 |
| 170693 | Mejia, Joseth V - 170693 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 171071 | Benavides, Brandon J - 171071 | 9.5 | 0 | 0 | 2 | 0 | 0 | 0 |
| 171392 | Patiag, Ashley B - 171392 | 28 | 0 | 0 | 28 | 0 | 12 | 0 |
| 171459 | Atkinson, Rosita A - 171459 | 50.75 | 0 | 0 | 24 | 0 | 0 | 0 |
| 172562 | Gallegos, Gregory J - 172562 | 49.5 | 8.75 | 0 | 24.75 | 0 | 0 | 0 |
| 172575 | Maliao, Arnold L - 172575 | 60.5 | 9 | 15 | 36.5 | 0 | 0 | 0 |
| 173208 | Green, Natalie N - 173208 | 47.8 | 0 | 0 | 11.05 | 48 | 0 | 0 |
| 173424 | Gaytan, Jesse J - 173424 | 32.25 | 0 | 0 | 14.25 | 0 | 0 | 0 |
| 173656 | Bautista, Marizel M - 173656 | 8.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 173657 | Joseph, Binoy - 173657 | 25.25 | 0 | 0 | 25.25 | 0 | 12 | 0 |
| 173658 | Clark, Matthew L - 173658 | 51 | 0 | 0 | 15.25 | 0 | 0 | 0 |
| 173662 | Davis, Charise - 173662 | 48.25 | 9 | 15 | 24 | 0 | 0 | 0 |
| 173884 | Ngare, Rogers N - 173884 | 52 | 4.5 | 7.5 | 38.25 | 0 | 0 | 0 |
| 173889 | Porche, Ashlea M - 173889 | 59.25 | 0 | 0 | 47.25 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 174114 | 0 | 1 | 0 | 0 | 1 | 8 | 0 | 0 |
| 174118 | Roaches, Janice - 174118 | 6.5 | 0 | 0 | 6.5 | 0 | 0 | 0 |
| 174219 | Ocampo, Fietzie Ann B - 174219 | 24 | 0 | 0 | 0 | 12 | 12 | 0 |
| 174246 | Pacheco, Sergio - 174246 | 32 | 14 | 0 | 16 | 0 | 0 | 0 |
| 174369 | Hall, Jasmine - 174369 | 25.25 | 0 | 0 | 8.75 | 0 | 0 | 0 |
| 174385 | Adams, Megan L - 174385 | 36 | 9 | 15 | 12 | 0 | 0 | 0 |
| 174632 | Sansivirini, Karina V - 174632 | 46.5 | 4 | 0.5 | 35 | 0 | 12 | 0 |
| 174743 | Harper, Kaitlyn Y - 174743 | 60.25 | 9 | 15 | 36 | 0 | 0 | 0 |
| 174816 | Gamez, Refugio - 174816 | 40 | 0 | 0 | 8 | 0 | 0 | 0 |
| 174847 | 0 | 24 | 4 | 0 | 12 | 0 | 0 | 0 |
| 175061 | 0 | 12.25 | 0 | 0 | 12.25 | 0 | 0 | 0 |
| 175639 | Jones, Jonathan T - 175639 | 23.25 | 4 | 7.5 | 11.75 | 0 | 12 | 0 |
| 175717 | Gutierrez, Jennifer J - 175717 | 37 | 13 | 1 | 0 | 0 | 0 | 0 |
| 175935 | Chen, Haifeng - 175935 | 49 | 9.25 | 0 | 23.75 | 0 | 0 | 0 |
| 175991 | John, Sherly - 175991 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 175992 | John, Baby - 175992 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 176014 | Shriver, Dawn E - 176014 | 24.25 | 0 | 0 | 24.25 | 0 | 0 | 0 |
| 176173 | Stewart, Inecia - 176173 | 33.5 | 4.5 | 0 | 21 | 0 | 0 | 0 |
| 176177 | Garcia, Gloria - 176177 | 41.25 | 8 | 15 | 16.25 | 0 | 11 | 0 |
| 176242 | Gray, Sherard - 176242 | 48 | 0 | 0 | 24 | 0 | 0 | 0 |
| 176244 | 0 | 10.5 | 0 | 0 | 10.5 | 0 | 0 | 0 |
| 176539 | Bucsanyi, Sarah D - 176539 | 48.5 | 13.5 | 22.5 | 12 | 0 | 0 | 0 |
| 176548 | Bober, Stephen - 176548 | 29.5 | 16 | 0 | 9.5 | 0 | 10 | 0 |
| 176856 | Raigosa, Laura G - 176856 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 176857 | Oyeniyi, Elizabeth - 176857 | 23.25 | 0 | 0 | 11.5 | 0 | 0 | 0 |
| 176862 | Hurtado, Lucia A - 176862 | 24 | 0 | 0 | 24 | 0 | 0 | 0 |
| 177246 | 0 | 13 | 5 | 0 | 0 | 0 | 0 | 0 |
| 177393 | Thomas, Nimisha - 177393 | 38.5 | 10 | 1 | 12.5 | 0 | 0 | 0 |
| 177635 | Chinda, Imani A - 177635 | 12.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 177838 | Benazir, Suraiya S - 177838 | 45.5 | 1 | 7.5 | 23 | 0 | 0 | 0 |
| 177903 | Broyles, Hannah R - 177903 | 37.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 177906 | Tittel, Sarah - 177906 | 37.75 | 0 | 0 | 15.5 | 0 | 8 | 0 |
| 178247 | Nguyen, Phuong T - 178427 | 50.25 | 0 | 0 | 11 | 36 | 0 | 0 |
| 178279 | Carnes, Janet S - 178279 | 40.5 | 8.5 | 0 | 14.25 | 0 | 0 | 0 |
| 325066 | Sibrian, Ashly M - 525066 | 36 | 0 | 0 | 24 | 0 | 12 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 419496 | Gambalan, Leif Richmond P - 519496 | 49.5 | 4.25 | 0 | 37 | 0 | 0 | 0 |
| 458409 | Nwafor, Gloria C - 458409 | 49.75 | 0 | 0 | 24.25 | 12 | 0 | 0 |
| 478811 | Permenter, Ty - 478811 | 40.25 | 4.5 | 8 | 28 | 0 | 0 | 0 |
| 487167 | Brown, Deirdre - 487167 | 42.5 | 0 | 0 | 10.5 | 0 | 5.5 | 0 |
| 489373 | James, Shiji - 489373 | 38 | 9 | 15 | 13 | 0 | 0 | 0 |
| 489374 | Zelaya, Nancy Y - 489374 | 12 | 4 | 0 | 0 | 0 | 0 | 0 |
| 489416 | Inokon, Mfoniso C - 489416 | 52.75 | 0 | 0 | 19 | 0 | 0 | 0 |
| 489417 | Schoffstall, Wendi - 489417 | 0 | 0 | 0 | 0 | 0 | 36 | 0 |
| 489418 | Rios, Denise - 489418 | 12 | 0 | 0 | 12 | 0 | 0 | 0 |
| 489419 | Nguyen, Nguyen - 489419 | 5.5 | 0 | 0 | 5.5 | 0 | 0 | 0 |
| 489702 | Samways, Navinder K - 489702 | 62.5 | 8 | 0 | 37 | 0 | 0 | 0 |
| 490089 | Sibrian, Elissa Y - 490089 | 46 | 4 | 1 | 24 | 0 | 0 | 0 |
| 490351 | Rollon, Ellinor G - 490351 | 80.5 | 18 | 32 | 32 | 0 | 0 | 0 |
| 491214 | Freeman, Desiree - 491214 | 55.75 | 8 | 1 | 31.75 | 6 | 0 | 0 |
| 491250 | Fasquelle, Jessica - 491250 | 39 | 0 | 0 | 16 | 0 | 8 | 0 |
| 491488 | Blackwood, Martha - 491488 | 40.75 | 0 | 0 | 11.5 | 0 | 0 | 0 |
| 491697 | Chapa, Ninet - 491697 | 49.75 | 9.25 | 1 | 24.5 | 0 | 0 | 0 |
| 491865 | Mcclenon, Hailey G - 491865 | 34.25 | 0 | 0 | 8 | 30.5 | 0 | 0 |
| | | 39.75 | 0 | 0 | 13.5 | 73 | 0 | 0 |
| 491874 | AGUIRRE, MAURA - 491874 | 0 | 0 | 0 | 0 | 0 | 36 | 0 |
| 491986 | Antony, Tony - 491986 | 48.5 | 0 | 0 | 16.5 | 52 | 0 | 0 |
| 492465 | 0 | 36.25 | 8 | 1 | 12 | 12 | 0 | 0 |
| 493520 | Washington, Kierra D - 493520 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 498909 | Foote-King, Terri C - 498909 | 50.25 | 9 | 16 | 25 | 0 | 0 | 0 |
| 499025 | Narendran, Binu - 499025 | 25 | 0 | 0 | 25 | 0 | 0 | 0 |
| 500672 | Bean, Nikita N - 500672 | 24 | 8 | 0 | 0 | 0 | 0 | 0 |
| 500684 | Alozie, Dorothy E - 500684 | 10 | 0 | 0 | 10 | 0 | 24 | 0 |
| 501458 | Luna, Anna C - 501458 | 60 | 8 | 1 | 36 | 0 | 0 | 0 |
| 501717 | Macera, Anthony E - 501717 | 36.25 | 4 | 0.5 | 24.25 | 0 | 19.5 | 0 |
| 501977 | Butler, Coquease L - 501977 | 47 | 4 | 0.5 | 35 | 0 | 0 | 0 |
| 502102 | Arthurs, Colleen E - 502102 | 37.5 | 4 | 0.5 | 24.5 | 0 | 0 | 0 |
| 502505 | Owunna, Bridget - 502505 | 49 | 12 | 0 | 12.5 | 0 | 0 | 0 |
| 502514 | Morales, Javier A - 502514 | 12.5 | 0 | 0 | 12.5 | 0 | 0 | 0 |
| 502526 | Smith, Sonya L - 502526 | 48 | 4.5 | 7.5 | 24 | 0 | 0 | 0 |
| 503007 | Rahat, Sheeba - 503007 | 74.8 | 16 | 1.5 | 34.55 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 503871 | Tubbs, Tye-Kerri K - 503871 | 47 | 0 | 0 | 15.75 | 118 | 0 | 0 |
| 503874 | Alqayyim, Sabah M - 503874 | 55 | 0 | 0 | 55 | 0 | 18 | 0 |
| 503891 | Okafor, Amarachi P - 503891 | 25.5 | 4.5 | 7.5 | 12.75 | 0 | 0 | 0 |
| 504508 | Johnson, Sandra K - 504508 | 67.5 | 12 | 0 | 33 | 0 | 0 | 0 |
| 504634 | Ward, Janeth - 504634 | 49 | 4 | 0.75 | 36.75 | 0 | 0 | 0 |
| 505462 | Truby, Shawn R - 505462 | 75 | 18 | 32 | 22.25 | 0 | 0 | 0 |
| 506589 | Umana Jr, Isaias - 506589 | 48 | 9 | 15 | 24 | 0 | 0 | 0 |
| 506923 | Mosley, Dennis - 506926 | 24.5 | 0 | 0 | 24.5 | 12 | 0 | 0 |
| | Mwanukuzi, Andrew M - 506923 | 36.5 | 4.75 | 8 | 24 | 0 | 0 | 0 |
| 506926 | Mosley, Dennis - 506926 | 50 | 2 | 16 | 30 | 0 | 0 | 0 |
| 507038 | Halligan, Aurora A - 507038 | 47.97 | 0 | 0 | 23.75 | 0 | 0 | 0 |
| 507226 | Valdez, Sergio - 507226 | 51 | 4.5 | 7.5 | 38.25 | 0 | 0 | 0 |
| 507826 | Aycock, Alyssa L - 507826 | 60.5 | 9 | 16 | 36.5 | 0 | 0 | 0 |
| 508413 | Ortiz Andino, Elba I - 508413 | 50 | 9.5 | 15 | 25 | 0 | 0 | 0 |
| 508422 | Ribeiro, Kadeshia A - 508422 | 24.5 | 0 | 0 | 8 | 0 | 0 | 0 |
| 508634 | Dickson, Rebekah A - 508643 | 36 | 0 | 0 | 36 | 0 | 6 | 0 |
| 509045 | Rojas, Adam - 509045 | 61.25 | 4.5 | 0 | 48.75 | 0 | 0 | 0 |
| 510113 | Defrancisco, Vanessa - 510113 | 60 | 18 | 30 | 12 | 0 | 0 | 0 |
| 511072 | Nyambane, Nelly K - 511072 | 50 | 13.75 | 1.5 | 12.25 | 0 | 0 | 0 |
| 511380 | Archuleta, Brian R - 511380 | 0 | 0 | 0 | 0 | 0 | 36 | 0 |
| 513296 | Deleon, Stephen M - 513296 | 43.75 | 0 | 0 | 20.5 | 0 | 3 | 0 |
| 515674 | Belknap, Lori L - 515674 | 29.25 | 0 | 0 | 5 | 79.75 | 0 | 0 |
| | | 37.25 | 0 | 0 | 5 | 95 | 0 | 0 |
| | Patiag, Jocelyn - 101655 | 25.5 | 9.3 | 1 | 0 | 0 | 0 | 0 |
| 515676 | Dang, Trieu Thien - 515676 | 36.25 | 0 | 0 | 0 | 60.75 | 0 | 0 |
| | | 44.25 | 0 | 0 | 8 | 60.75 | 0 | 0 |
| 515762 | Kowis, Carla R - 515762 | 40.5 | 0 | 0 | 23.5 | 0 | 0 | 0 |
| 516087 | Rogers-Morris, Wythel U - 516087 | 40 | 0 | 0 | 8 | 0 | 0 | 0 |
| 516656 | 0 | 7.75 | 0 | 0 | 7.75 | 0 | 0 | 0 |
| 516657 | Abebe, Mahelet T - 516657 | 38.5 | 0 | 4.5 | 16.25 | 0 | 0 | 0 |
| 517155 | Rogers, Mindee L - 517155 | 112.25 | 16 | 4 | 62.5 | 0 | 0 | 0 |
| 517307 | Dyer-Kingsbury, Arianna K - 517307 | 37.5 | 9 | 16 | 12.5 | 0 | 0 | 0 |
| 517428 | Trejo, Laura - 517428 | 48 | 0 | 0 | 12 | 0 | 0 | 0 |
| 517686 | Washington, Vanessa S - 517686 | 24 | 0 | 0 | 8 | 61.5 | 0 | 0 |
| 517785 | Maizano, Allyana Gwyneth G - 517785 | 12.25 | (blank) | (blank) | 12.25 | (blank) | (blank) | (blank) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 36.75 | 0 | 0 | 36.75 | 0 | 12 | 0 |
| 517869 | Wee-Tom, Dane X - 517869 | 18 | 0 | 0 | 5.5 | 0 | 0 | 0 |
| 518258 | Morales, Marissa N - 518258 | 24.5 | 0 | 0 | 0 | 12 | 12 | 0 |
| 518515 | Nguyen, Thi T - 518515 | 37.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 518516 | Boayes, Lilyvale S - 518516 | 36.25 | 4 | 0.5 | 24.25 | 0 | 0 | 0 |
| 518895 | Butler, Sarah E - 518895 | 12 | 4 | 0 | 0 | 0 | 24 | 0 |
| 519919 | Nichols, Yusheria N - 519919 | 24.5 | 0 | 0 | 24.5 | 0 | 0 | 0 |
| | | 37.25 | 0 | 0 | 37.25 | 0 | 0 | 0 |
| 520000 | Nwosu, Okeoma H - 520000 | 71 | 4.5 | 8 | 58.5 | 0 | 0 | 0 |
| 520013 | Carpenter, Brenda L - 520013 | 11.75 | 0 | 0 | 11.75 | 0 | 0 | 0 |
| 520279 | Ligason, Glinette S - 520279 | 54 | 0 | 0 | 13.5 | 0 | 0 | 0 |
| 520501 | Winston, Wayne L - 520501 | 60 | 9 | 16 | 36 | 0 | 0 | 0 |
| 520544 | Oladimeji, Olabisi Z - 520544 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 521118 | Kaus, Anjanette M - 521118 | 60.25 | 8 | 0 | 36.25 | 0 | 0 | 0 |
| 521224 | Agaaybi, Mina T - 521224 | 47.75 | 18 | 0 | 24 | 0 | 0 | 0 |
| 521364 | Pollard, Kendra D - 521364 | 43.75 | 4.75 | 1 | 11 | 0 | 0 | 0 |
| 521428 | Garner, Benita B - 521428 | 48 | 13.5 | 22.5 | 12 | 0 | 0 | 0 |
| 521778 | Smith, Cedric H - 521778 | 7.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 30.5 | 0 | 3 | 8 | 72 | 0 | 0 |
| 521787 | Castaneda Jr., Gilbert - 521787 | 48 | 13.5 | 24 | 12 | 12 | 0 | 0 |
| 521908 | Raca, Milena - 521908 | 42.25 | 0 | 0 | 24.25 | 0 | 0 | 0 |
| 522354 | Daugherty, Celestria A - 522354 | 63.75 | 16 | 4.25 | 38.5 | 0 | 0 | 0 |
| 523210 | Campbell, Yiika A - 523210 | 85.25 | 13.5 | 24 | 48.5 | 0 | 0 | 0 |
| 523602 | Johnson, Clyte M - 523602 | 40 | 0 | 0 | 16 | 0 | 8 | 0 |
| 523835 | Boutros, Chantal - 523835 | 36 | 0 | 0 | 12 | 0 | 0 | 0 |
| 523997 | Garcia, Yesenia - 523997 | 62.75 | 12.5 | 1 | 34.25 | 0 | 0 | 0 |
| 524162 | Garay, Brenda - 524162 | 31.75 | 0 | 0 | 12 | 0 | 8 | 0 |
| 524259 | Alli, Temitogo O - 524259 | 50.75 | 8.5 | 15 | 25 | 0 | 0 | 0 |
| 524262 | Kidd, Andrea M - 524262 | 38.5 | 0 | 0 | 38.5 | 0 | 12 | 0 |
| 524494 | Figueroa, Midori - 524494 | 24 | 0 | 0 | 12 | 0 | 0 | 0 |
| 525142 | Eligon, Stacy L - 525142 | 51.25 | 5 | 0 | 18 | 0 | 0 | 0 |
| 525223 | Castillo, Yesenia M - 525223 | 55.5 | 4 | 0 | 43.5 | 0 | 4 | 0 |
| 525344 | Clarito, Lawrence V - 525344 | 0 | 0 | 0 | 0 | 0 | 8 | 0 |
| 525717 | Nguyen, Grace - 525717 | 37.5 | 1 | 6.5 | 15 | 0 | 0 | 0 |
| 525924 | Lee, Jung Eun - 525924 | 50 | 9 | 1 | 25 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 526375 | Moore, Cristal S - 526375 | 46 | 8 | 0 | 23 | 0 | 0 | 0 |
| 527028 | Kim, Holly B - 527028 | 28.25 | 4.5 | 8.5 | 9 | 0 | 0 | 0 |
| 527029 | Mendez, Krystal F - 527029 | 46.25 | 4.5 | 8 | 34.25 | 0 | 0 | 0 |
| 527074 | Jackson, Kimisha T - 527074 | 39.5 | 9 | 15 | 13.25 | 0 | 0 | 0 |
| 527422 | 0 | 39 | 10 | 0 | 13 | 0 | 0 | 0 |
| 527452 | Mclairen, Erica I - 527452 | 36 | 0 | 0 | 24 | 0 | 0 | 0 |
| 527562 | Gallegos, Gudelia R - 527562 | 41.5 | 0 | 0 | 15 | 0 | 0 | 0 |
| 527996 | Bryson, Alona-Maria D - 527996 | 1 | 0 | 0 | 0 | 0 | 36 | 0 |
| 528023 | Motilla, Savahna S - 528023 | 41.75 | 0 | 0 | 5.75 | 0 | 0 | 0 |
| 531330 | Jones, Regina M - 531330 | 12 | 0 | 0 | 12 | 0 | 0 | 0 |
| 531351 | Reames, Ashley C - 531351 | 29.5 | 0 | 2 | 8 | 0 | 8 | 0 |
| 531860 | Allen, Kimberly M - 531860 | 39 | 5 | 0.5 | 26.25 | 0 | 0 | 0 |
| 532338 | Lopez, Jaz Jose A - 532338 | 39.75 | 0 | 0 | 14 | 0 | 0 | 0 |
| 532341 | Payne, Carla D - 532341 | 60 | 0 | 0 | 36 | 0 | 0 | 0 |
| 532511 | Fowler, Christopher N - 532511 | 37 | 0 | 0 | 24.75 | 0 | 0 | 0 |
| 532727 | Waring Ranzeiro, Jessica S - 532737 | 62.25 | 9.25 | 1 | 37 | 0 | 0 | 0 |
| 532864 | Monk, Amanda B - 532864 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 533022 | Zelaya, Lizzet - 533022 | 36 | 0 | 0 | 12 | 0 | 0 | 0 |
| 533024 | 0 | 72.25 | 9 | 16 | 48.25 | 0 | 0 | 0 |
| 533187 | 0 | 23.75 | 0 | 0 | 23.75 | 0 | 0 | 0 |
| 533329 | Coffin, Sharena A - 533329 | 32.75 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 38.25 | 0 | 0 | 5.5 | 0 | 0 | 0 |
| 533368 | Sirico, Adam D - 533368 | 50 | 5 | 0 | 36.5 | 0 | 0 | 0 |
| 533369 | Sankowski, Angelica E - 533369 | 30.75 | 4.25 | 0 | 18.5 | 0 | 0 | 0 |
| 533405 | Wells, Lisa B - 533405 | 36.5 | 12 | 0 | 0 | 12 | 0 | 0 |
| 533924 | Bates, Latrice R - 533924 | 30.25 | 4 | 1 | 0 | 0 | 6 | 0 |
| 533933 | Thomas, Jessica O - 533933 | 24.5 | 8.25 | 15 | 0 | 0 | 12 | 0 |
| 534042 | Silva, Ricardo A - 534042 | 54.75 | 12.25 | 1.25 | 12 | 0 | 0 | 0 |
| 534152 | Adewole, Oluwatosin E - 534152 | 48.25 | 13.5 | 22.5 | 12 | 0 | 0 | 0 |
| 534155 | Antwi, Tiffany K - 534155 | 53.5 | 14.75 | 25 | 15.25 | 0 | 0 | 0 |
| 534591 | Suh, Kwan Duk - 534591 | 0 | 0 | 0 | 0 | 0 | 24 | 0 |
| 535113 | Edwards, Marthina I - 535113 | 46.75 | 0 | 0 | 36.25 | 0 | 0 | 0 |
| 535359 | Cerda, Samantha - 535359 | 12.25 | 0 | 0 | 12.25 | 0 | 24 | 0 |
| 535362 | Pokharel, Sijan - 535362 | 60.25 | 4.75 | 7.5 | 24 | 0 | 0 | 0 |
| 535450 | Khatri, Pushpa - 535450 | 37.5 | 4.75 | 0.5 | 24.75 | 0 | 12 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 535451 | Ruelas, Kenya - 535451 | 61 | 13 | 22.5 | 24.5 | 0 | 0 | 0 |
| 535458 | Moore, Charlotte J - 535458 | 24 | 4.5 | 7.5 | 0 | 0 | 12 | 0 |
| 535467 | Canas, Jocelyn L - 535467 | 24.25 | 0 | 0 | 24.25 | 0 | 0 | 0 |
| 535546 | Messick, Apollonia R - 535468 | 12.25 | 0 | 0 | 12.25 | 0 | 0 | 0 |
| 535636 | Samuels, Yvette L - 535636 | 49 | 16 | 0.75 | 25.25 | 0 | 0 | 0 |
| 535958 | Dauth, Caleigh F - 535958 | 36.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 536006 | Randolph, Erin R - 536006 | 62 | 9 | 16 | 37 | 16 | 0 | 0 |
| 536009 | Jara, Frank - 536009 | 36 | 4.5 | 8 | 24 | 0 | 12 | 0 |
| 536070 | Pugh, Hailley G - 536070 | 36 | 4 | 0.5 | 24 | 0 | 0 | 0 |
| 536793 | Nunn, Alyssa E - 536793 | 35.5 | 0 | 0 | 35.5 | 0 | 12 | 0 |
| 536835 | Henry, Kemmeth E - 536835 | 0 | 0 | 0 | 0 | 24 | 0 | 0 |
| 536878 | Roslin, Benjamin A - 536878 | 56 | 0 | 0 | 27.5 | 0 | 0 | 0 |
| 537203 | Minnis, Michelle M - 537203 | 43.75 | 0 | 0 | 24 | 0 | 5 | 0 |
| 537204 | Tapia, Juan M - 537204 | 48 | 0 | 5.25 | 15.75 | 0 | 0 | 0 |
| 537463 | Romero, Gelmar J - 537463 | 2.25 | 0 | 0 | 1.5 | 0 | 20 | 0 |
| 537572 | Hona, Mercy S - 537572 | 37 | 4 | 0 | 24.5 | 0 | 0 | 0 |
| 537880 | Poirier, Steven J - 537880 | 37.25 | 13.25 | 1.5 | 0 | 0 | 0 | 0 |
| 538173 | Ejionye, Sandra C - 538173 | 52 | 0 | 0 | 15 | 0 | 4 | 0 |
| 538216 | Wright, Heather R - 538216 | 24 | 0 | 0.75 | 22.5 | 0 | 34.5 | 0 |
| 538284 | Parker, Shermya J - 538284 | 39.5 | 9 | 15 | 12 | 0 | 0 | 0 |
| 538285 | Thompson, Mikayla V - 538285 | 36.5 | 9 | 15 | 12 | 0 | 0 | 0 |
| 538475 | Johny, Ashlin - 538475 | 48.5 | 0 | 0 | 24 | 0 | 0 | 0 |
| 538476 | Yin, Keding - 538476 | 0 | 0 | 0 | 0 | 0 | 36 | 0 |
| 538615 | Garcia, Ruby - 538615 | 36.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538616 | Hedrick, Jaime A - 538616 | 36 | 13.5 | 24 | 0 | 0 | 0 | 0 |
| 538699 | Bundu, Makia Y - 538699 | 40.75 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538866 | Dixon, La Keshia N - 538866 | 48 | 0 | 0 | 15.5 | 0 | 0 | 0 |
| 538959 | Brown, Justine-Alicia L - 538959 | 61.25 | 0 | 5.75 | 22 | 0 | 0 | 0 |
| 539120 | Escobar, Gabriella - 539120 | 61.75 | 13.25 | 1.5 | 24.5 | 0 | 0 | 0 |
| 539623 | Cross, Ashley S - 539623 | 36 | 0 | 0 | 36 | 0 | 12 | 0 |
| 539879 | Elliff, Debralea - 539879 | 13.75 | 0 | 0 | 13.75 | 0 | 16 | 0 |
| 539955 | Okpanefe, Ochuko - 535955 | 51 | 8.75 | 1 | 25.25 | 0 | 0 | 0 |
| 540037 | Solomon, Kayla Z - 540037 | 72 | 18 | 30 | 24 | 0 | 0 | 0 |
| 540122 | Cadeno, America A - 540122 | 50.25 | 9.25 | 1 | 25 | 0 | 0 | 0 |
| 540616 | Mccook, Grace A - 540616 | 75 | 0 | 0 | 50 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 540617 | Rada, Valerie M - 540617 | 35.75 | 4.25 | 7.5 | 24 | 0 | 0 | 0 |
| 540622 | Thomas, Shante'Via J - 540622 | 60.5 | 12 | 0 | 24.5 | 0 | 0 | 0 |
| 540674 | Ali-Masood, Shaesta - 540674 | 26 | 0 | 0 | 0 | 71.25 | 0 | 0 |
| | | 31.5 | 0 | 0 | 5.5 | 71.25 | 8 | 0 |
| 541002 | Ayorinde, Oluwabukunmi P - 541002 | 24.75 | 8.75 | 1 | 0 | 0 | 0 | 0 |
| 541003 | Mathew, Lissa S - 541003 | 36.5 | 9 | 16 | 12 | 0 | 0 | 0 |
| 541004 | Alexis, Patrick - 541004 | 69 | 12 | 0 | 34.5 | 0 | 0 | 0 |
| 541309 | Mahmood, Anum F - 541309 | 26 | 4.5 | 7.5 | 13 | 0 | 0 | 0 |
| 541512 | Tamez, Laura - 541512 | 12 | 0 | 0 | 11.75 | 0 | 0 | 0 |
| 541513 | Warren, Nicole A - 541513 | 48.75 | 4.5 | 7.5 | 24.75 | 0 | 0 | 0 |
| 541514 | Atkins, Kiwanis R - 541514 | 37 | 13.5 | 24 | 0 | 0 | 0 | 0 |
| 541692 | Bexizdykova, Bota - 541692 | 37.25 | 4.75 | 8 | 12.25 | 0 | 0 | 0 |
| 542339 | Schweikert, Dustin M - 542339 | 51 | 0 | 0 | 17 | 0 | 0 | 0 |
| 542390 | Rosental, Tatyana A - 542390 | 42.75 | 0 | 0 | 34.25 | 0 | 0 | 0 |
| 554642 | Testman, Rakema A - 554642 | 47.25 | 4 | 0.5 | 35.25 | 0 | 0 | 0 |
| 554643 | Booty, Asia T - 554643 | 36 | 8 | 1 | 12 | 0 | 0 | 0 |
| 554696 | Jones, Roshaunda M - 554696 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 554764 | Rodriguez, Ivette - 554764 | 39.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 50.25 | 0 | 0 | 10.75 | 24 | 0 | 0 |
| 555342 | Gibson, Mia M - 555342 | 39.25 | 9 | 15 | 13.75 | 0 | 0 | 0 |
| 555343 | Nyere, Faith - 555343 | 20 | 0 | 0 | 4 | 0 | 0 | 0 |
| 555459 | Mann, Connie A - 555459 | 48.25 | 0 | 0 | 24.25 | 0 | 0 | 0 |
| 555460 | Taylor, Alexiz J - 555460 | 68.25 | 4.5 | 8 | 32 | 0 | 0 | 0 |
| 555461 | Mcneal, Marris C - 555461 | 46 | 8 | 0 | 23 | 0 | 0 | 0 |
| 555546 | Scott, Cynthia Y - 555546 | 43.75 | 27.75 | 0 | 13.75 | 54 | 0 | 0 |
| 555686 | Moreno, Ian G - 555686 | 0 | 0 | 0 | 0 | 0 | 36 | 0 |
| 555687 | Scott, Doylesa P - 555687 | 36.25 | 4.5 | 7.5 | 24.25 | 0 | 12 | 0 |
| 555688 | Luders, Grace A - 555688 | 59.5 | 4.5 | 7.5 | 47.5 | 0 | 0 | 0 |
| 555689 | Nash, Alexis T - 555689 | 48.3 | 0 | 0 | 48.3 | 0 | 0 | 0 |
| 555690 | Lam, Dao X - 555690 | 36.75 | 4.5 | 8 | 24.5 | 0 | 12 | 0 |
| 555691 | Coleman, Johannesburg K - 555691 | 16 | 0 | 0 | 0 | 15.25 | 0 | 0 |
| | | 21.5 | 0 | 0 | 5.5 | 73.25 | 0 | 0 |
| 555692 | Chea, Bethany J - 555692 | 8 | 0 | 0 | 8 | 0 | 0 | 0 |
| | | 40 | 0 | 0 | 8 | 0 | 0 | 0 |
| 555693 | Torres, Maria E - 555693 | 32.25 | 0 | 0 | 5.5 | 0 | 16 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 555836 | Felder, Ezobia D - 555836 | 35.25 | 0 | 0.25 | 24 | 0 | 0 | 0 |
| 555850 | Glenn, Ebony J - 555850 | 36.75 | 13.75 | 24 | 0 | 0 | 0 | 0 |
| 556027 | Sims, Shanay R - 556027 | 38 | 0 | 0 | 8 | 0 | 1.75 | 0 |
| 556288 | Hill, Kayla N - 556288 | 69.5 | 8 | 15 | 46 | 0 | 0 | 0 |
| 556337 | Baby, Anu - 556337 | 51 | 9 | 15 | 25.75 | 0 | 0 | 0 |
| 556352 | Carter, Marquitta S - 556352 | 49.25 | 4.5 | 7.5 | 37.25 | 0 | 0 | 0 |
| 556511 | Landaverde, Perla - 556511 | 41 | 0 | 0 | 5.75 | 0 | 8 | 0 |
| 556578 | Martinez, David - 556578 | 25.25 | 0 | 0 | 25.25 | 0 | 0 | 0 |
| | | 50.25 | 0 | 0 | 37.75 | 0 | 0 | 0 |
| 556579 | Smith, Lakota D - 556579 | 50 | 0 | 0 | 16.75 | 0 | 0 | 0 |
| 556613 | Aboukhadra, Suzan W - 556613 | 51.75 | 9.5 | 0.5 | 27 | 0 | 0 | 0 |
| 556614 | Bagay, Maria Fatima C - 556614 | 24.5 | 0 | 0 | 24.5 | 0 | 12 | 0 |
| 556615 | Brown, Brenecia D - 556615 | 46 | 8 | 15 | 23 | 0 | 0 | 0 |
| 556688 | Richardson, Diamante L - 556688 | 48.25 | 0 | 0 | 36.25 | 0 | 0 | 0 |
| 556813 | Thompson, Valerie S - 556813 | 60.5 | 12 | 1.5 | 24.25 | 0 | 0 | 0 |
| 556885 | Baeza, Maria J - 556885 | 59.5 | 8 | 0 | 35.5 | 0 | 0 | 0 |
| 557155 | Mcgeehon, Kelly S - 557155 | 48 | 4 | 0.5 | 36 | 0 | 0 | 0 |
| 557156 | Murray, Jada C - 557156 | 48.25 | 7.75 | 1 | 24 | 0 | 0 | 0 |
| 557157 | Gildeleyva, Janelle A - 557157 | 60.25 | 12.25 | 1.5 | 24 | 0 | 0 | 0 |
| 557158 | Whitfield, Ciara M - 557158 | 36.25 | 0 | 0 | 24 | 0 | 0 | 0 |
| 557191 | Nguyen, Hanh T - 557191 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 557286 | Torres, Beatriz K - 557286 | 37 | 9 | 16 | 12.25 | 0 | 0 | 0 |
| 557682 | Hemphill, Jacoby D - 557682 | 68.5 | 0 | 0 | 44.5 | 0 | 0 | 0 |
| 557727 | Bishop, Coty C - 557727 | 0 | 0 | 0 | 0 | 0 | 12 | 0 |
| 557799 | Benitez, Juan J - 557799 | 24.25 | 0 | 0 | 24.25 | 0 | 0 | 0 |
| 557948 | Miles, Glenn W - 557948 | 39.75 | 0 | 0 | 8.5 | 96.5 | 0 | 0 |
| 557949 | Franco, Stephanie E - 557949 | 48 | 0 | 0 | 36 | 0 | 0 | 0 |
| 558086 | Hankins, Marisa K - 558086 | 71.75 | 9 | 15 | 35.75 | 0 | 0 | 0 |
| 558087 | Stanley, Kristy I - 558087 | 38.5 | 14.5 | 1 | 0 | 0 | 0 | 0 |
| 558088 | Idemudia, Mavis - 558088 | 48 | 0 | 0 | 12 | 0 | 0 | 0 |
| 558103 | Cavazos Mendoza, Selena - 558103 | 61.5 | 9.25 | 15 | 37 | 0 | 0 | 0 |
| 558104 | Rouse, Kiara N - 558104 | 49 | 0 | 0 | 49 | 0 | 0 | 0 |
| 558192 | Hernandez, Genesis - 558192 | 50.25 | 9.5 | 1 | 24.75 | 0 | 0 | 0 |
| 558193 | Jaime, Raeanne M - 558193 | 36.75 | 0 | 0 | 24.5 | 0 | 0 | 0 |
| 558322 | Ahmed, Sohaib - 558322 | 48 | 8 | 0 | 23.75 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 558661 | Macfadyen, Hannah M - 558661 | 49 | 8.5 | 1.25 | 24.25 | 0 | 0 | 0 |
| 558662 | Largo, Crissel - 558662 | 33 | 4 | 7.5 | 22 | 0 | 0 | 0 |
| 558828 | Juste, Laurie - 558828 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 559224 | Sirianni, Kari M - 559224 | 38 | 0 | 0 | 8 | 16 | 0 | 0 |
| 559502 | Burchell, Vianna L - 559502 | 80.5 | 16 | 30 | 34.5 | 0 | 0 | 0 |
| 559503 | Camargo, Maricella - 559503 | 35.75 | 13.5 | 22.5 | 0 | 0 | 0 | 0 |
| 559508 | Wilson, Kamre D - 559508 | 60 | 5.5 | 6.5 | 48 | 0 | 0 | 0 |
| 559936 | Coleman, Brittney J - 559936 | 60 | 4 | 0.5 | 48 | 0 | 0 | 0 |
| 559980 | Sumar, Rozmeen A - 559980 | 35 | 0 | 0 | 12.25 | 0 | 0 | 0 |
| 560244 | Rico, Yeini I - 560244 | 41.5 | 0 | 0 | 6.75 | 0 | 8 | 0 |
| 560444 | Spencer, Shaidrika A - 560444 | 49 | 4.5 | 7.5 | 36.5 | 0 | 0 | 0 |
| 560717 | Bui, Neena T - 560717 | 49 | 0 | 0 | 15 | 0 | 0 | 0 |
| 560857 | Elizalde, Viviana - 560857 | 40.5 | 4.25 | 0 | 6.25 | 0 | 0 | 0 |
| 560860 | Ferguson, Sadiyyah A - 560860 | 57.5 | 8 | 15 | 34.5 | 0 | 0 | 0 |
| 560861 | Fine, Melody J - 560861 | 57.5 | 8.75 | 1.5 | 24.75 | 0 | 0 | 0 |
| 561123 | Jones, Kaylin L - 561123 | 41.25 | 5 | 0 | 6.5 | 0 | 0 | 0 |
| 561197 | Mclaughlin, Doreen E - 561197 | 36 | 8 | 1 | 12 | 0 | 0 | 0 |
| 561210 | Gardea, Joanna M - 561210 | 49 | 0 | 0 | 12 | 0 | 0 | 0 |
| 561652 | 0 | 5.5 | 0 | 0 | 5.5 | 0 | 0 | 0 |
| 561653 | 0 | 7 | 0 | 0 | 7 | 0 | 0 | 0 |
| 561656 | Tjanrks, Nelly | 38.5 | 0 | 0 | 7 | 0 | 0 | 0 |
| 561660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 561662 | 0 | 4 | 0 | 0 | 4 | 0 | 0 | 0 |
| 561665 | 0 | 39.5 | 0 | 0 | 8 | 0 | 0 | 0 |
| 561666 | 0 | 33.5 | 4 | 0 | 0 | 0 | 0 | 0 |
| 561667 | 0 | 39.5 | 0 | 0 | 8 | 0 | 0 | 0 |
| 561668 | 0 | 40 | 0 | 0 | 8 | 0 | 0 | 0 |
| 561669 | 0 | 31.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 533326 | David-West, Ebunuele B - 533326 | 38.5 | 4.5 | 0.5 | 26 | 0 | 0 | 0 |
| 533080 | Benitez Uriostegui, Maria L - 533080 | 48.25 | 8 | 0 | 24 | 0 | 0 | 0 |
| 161116 | Finley, Sarah R - 161116 | 12 | 0 | 0 | 12 | 0 | 0 | 0 |
| 502510 | Franco, Evelyn - 502510 | 23.75 | 9 | 14.5 | 0 | 0 | 0 | 0 |
| 125420 | Phillips, Annie L - 125420 | 31 | 0 | 0 | 8 | 0 | 0 | 0 |
| 502514 | Morales, Javier A - 502514 | 48.5 | 8.75 | 1 | 12.5 | 0 | 0 | 0 |
| 517869 | Wee-Tom, Dane X - 517869 | 44.5 | 9.25 | 1 | 5.5 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168440 | Anim-Kwapong, Joseph - 168440 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174820 | Dean, Jason J - 174820 | 28.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 101938 | Husain, Munira - 101938 | 52 | 0 | 0 | 28 | 0 | 0 | 0 |
| 491294 | Martinovic, Tihana - 491294 | 77.5 | 0 | 0 | 66 | 0 | 0 | 0 |
| 561122 | Nguyen, Nhat H - 561122 | 48 | 0 | 0 | 32 | 0 | 0 | 0 |
| 509876 | 0 | 8.75 | 0 | 0 | 8.75 | 0 | 0 | 0 |
| 159612 | Alsayed, Yara - 159612 | 49.25 | 0 | 0 | 26.5 | 0 | 8 | 0 |
| 501345 | Alvarez, Carmelita - 501345 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 167397 | Barringer, Sarah A - 167397 | 65.75 | 0 | 0 | 65.75 | 0 | 0 | 0 |
| 535361 | Bhikadiya, Shraddha M - 535361 | 29.75 | 1 | 4 | 0 | 0 | 0 | 0 |
| 531352 | Bonilla, Veronica - 531352 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103068 | Buckner, Anthony L - 103068 | 25.75 | 0 | 0 | 5.25 | 0 | 0 | 0 |
| 168821 | Bui, Tuan - 168821 | 62.5 | 0 | 0 | 24 | 0 | 0 | 0 |
| 501971 | Burrows, Rhonda D - 501971 | 64 | 0 | 0 | 44 | 0 | 0 | 0 |
| 100975 | Castellanos, Olivia - 100975 | 42.5 | 0 | 0 | 8.5 | 0 | 8 | 0 |
| 101605 | Garcia, Josephine - 101605 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 129215 | Mccarthy, Vickie L - 129215 | 7 | 0 | 0 | 7 | 0 | 0 | 0 |
| 100135 | Muniz, Billie - 100135 | 24 | 0 | 0 | 11 | 0 | 0 | 0 |
| 536031 | Nguyen, Thao - 536031 | 52.5 | 0 | 0 | 24.25 | 0 | 0 | 0 |
| 518387 | Stepro, Raymond A - 518387 | 59.5 | 0 | 0 | 23.5 | 0 | 0 | 0 |
| 534922 | Thakor, Alka K - 534922 | 43.25 | 0 | 0 | 27 | 0 | 0 | 0 |
| 532340 | Toosy, Jahanzeb - 532340 | 52 | 0 | 0 | 27 | 0 | 0 | 0 |
| 121.73 | Villegas, Jason - 121073 | 18.5 | 0 | 0 | 16.5 | 0 | 0 | 0 |
| 168743 | Warner, Judith - 168473 | 82.25 | 0 | 0 | 63 | 0 | 0 | 0 |
| 101569 | Wright, Tara - 101569 | 24 | 0 | 0 | 0 | 0 | 24 | 0 |
| 519057 | Ojha, Hema J - 519057 | 40 | 0 | 0 | 8 | 0 | 8 | 0 |
| 101755 | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 512120 | 0 | 9.25 | 0 | 0 | 9.25 | 0 | 0 | 0 |
| 542464 | Gonzalez, Raul A - 542464 | 27.75 | 0 | 0 | 11.75 | 0 | 0 | 0 |
| 105387 | Hirsch, Jeri - 105387 | 46.5 | 0 | 0 | 14.5 | 0 | 0 | 0 |
| 162280 | Tollola, Redwan A - 162280 | 37.25 | 0 | 0 | 13 | 0 | 0 | 0 |
| 491173 | Essex, Ariel L - 491173 | 46.25 | 0 | 0 | 15.75 | 0 | 0 | 0 |
| 500332 | Pineset, Justin A - 500332 | 48.75 | 0 | 0 | 16.75 | 0 | 0 | 0 |
| 122439 | Burroughs, Rickey D - 122439 | 46 | 0 | 0 | 15.25 | 0 | 4.5 | 0 |
| 102011 | Denmon, Wadell - 102011 | 32.5 | 2 | 32 | 16 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507968 | Owens, Danielle L - 507968 | 56 | 0 | 0 | 41 | 0 | 0 | 0 |
| 537464 | 0 | 37.5 | 0 | 0 | 7.5 | 0 | 0 | 0 |
| 503834 | Garrett, Timothy J - 503834 | 46 | 0 | 0 | 16 | 0 | 0 | 0 |
| 505342 | Ashley, Simone G - 505342 | 24 | 0 | 0 | 0 | 0 | 16 | 0 |
| 101857 | Atkins, Paulette - 101857 | 48.5 | 0 | 0 | 16.5 | 0 | 0 | 0 |
| 505698 | Woodson, Calvin E - 505698 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 532346 | Escobedo, Sandy - 532346 | 35.25 | 0 | 0 | 0 | 0 | 12 | 0 |
| 104949 | Granvel, Anthony - 104949 | 12.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 542142 | Gillis, Terrance E - 542142 | 57.5 | 8 | 0 | 31 | 0 | 0 | 0 |
| 112641 | Finkelman-Hasson, Karen - 112641 | 51.25 | 0 | 0 | 20.75 | 0 | 0 | 0 |
| 172503 | Haynes, Ashley - 172503 | 87.75 | 8 | 0 | 40.5 | 0 | 0 | 0 |
| 177946 | Herrera, Lorenza G - 177946 | 59.5 | 0 | 0 | 20.5 | 0 | 0 | 0 |
| 525143 | House, Shyntavia D - 525143 | 40 | 0 | 0 | 18.5 | 0 | 0 | 0 |
| 557684 | Jefferson, Chasity D - 557684 | 52.25 | 0 | 0 | 34.25 | 0 | 0 | 0 |
| 536575 | Johnson, Ester M - 536575 | 66 | 0 | 0 | 30.25 | 0 | 0 | 0 |
| 541814 | Johnson, Kathy A - 541814 | 48.5 | 0 | 0 | 24 | 0 | 0 | 0 |
| 171880 | Junious, Joshua D - 171880 | 74 | 0 | 0 | 44 | 0 | 0 | 0 |
| 511560 | Kavattu, Sumju K - 511560 | 54 | 0 | 0 | 35.25 | 0 | 0 | 0 |
| 556026 | Knoxson, Tammie E - 556026 | 74.25 | 0 | 0 | 35.25 | 0 | 0 | 0 |
| 538881 | Littleton, Lily M - 538881 | 40 | 0 | 0 | 8 | 0 | 0 | 0 |
| 556068 | Mccarty, Aniya Y - 556068 | 41.25 | 0 | 0 | 29.75 | 0 | 0 | 0 |
| 558988 | Mcdaniel, Kim L - 558988 | 75.5 | 16 | 0 | 29.5 | 0 | 0 | 0 |
| 511561 | Murph, Melinda E - 511561 | 37.5 | 0 | 0 | 8 | 0 | 0 | 0 |
| 168446 | Murrell, Shanee - 168446 | 72.75 | 4 | 0 | 39.5 | 0 | 0 | 0 |
| 118113 | Ned, Rita - 118113 | 60 | 8 | 0 | 36.5 | 0 | 0 | 0 |
| 519155 | Risper, Detricia K - 519155 | 57.25 | 0 | 0 | 32.25 | 0 | 0 | 0 |
| 554397 | Rivas, Yvette N - 554397 | 23.75 | 0 | 0 | 23.75 | 0 | 24 | 0 |
| 538478 | Teal, Essence M - 538478 | 23 | 4 | 0 | 11.5 | 0 | 5.75 | 0 |
| 104045 | Trevino, Raymundo - 104045 | 48 | 12 | 0 | 12.5 | 0 | 0 | 0 |
| 536471 | Torres, Pablo A - 536574 | 52.5 | 0 | 0 | 21.5 | 0 | 0 | 0 |
| 177592 | Vaughns, Keianna L - 177592 | 76.25 | 0 | 0 | 46.75 | 0 | 0 | 0 |
| 538723 | Wilder, Tabitha L - 538723 | 45.5 | 0 | 0 | 13.75 | 0 | 0 | 0 |
| 523169 | Woods, Latanya L - 523169 | 47 | 0 | 0 | 15 | 0 | 0 | 0 |
| 511488 | Wright, Domonique R - 511488 | 48 | 8.5 | 0 | 24 | 0 | 0 | 0 |
| 509353 | Bradley, Demetrius T - 509353 | 62.75 | 13.25 | 0 | 25.5 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5415112 | Tamez, Laura - 541512 | 33.5 | 8.5 | 0.5 | 9.5 | 0 | 0 | 0 |
| 555456 | Arce, Roman Z - 555456 | 24 | 8 | 1 | 0 | 0 | 0 | 0 |
| 492464 | Bardwell, Jordan - 492464 | 49.25 | 8.5 | 1 | 24.5 | 0 | 0 | 0 |
| 520636 | Velasquez, Zoe R - 520636 | 24.5 | 4.25 | 0.5 | 12.25 | 0 | 24 | 0 |
| 171391 | Slagle, Shelly A - 171391 | 23.25 | 0 | 1.5 | 3.5 | 0 | 0 | 0 |
| 535960 | Tubbs, Michael D - 535960 | 44.25 | 0 | 0 | 22.25 | 0 | 1 | 0 |
| 177391 | Maldonado, Paula L - 177391 | 30.5 | 0 | 2 | 13.5 | 0 | 18 | 0 |
| 169110 | Old, Ada D - 169110 | 20.5 | 0 | 2.5 | 0 | 55 | 0 | 0 |
| 101776 | Noel, Linda - 101776 | 32.5 | 0 | 3 | 8 | 0 | 0 | 0 |
| 520468 | Kim, Soohyun - 520468 | 32.75 | 0 | 2 | 7.25 | 0 | 0 | 0 |
| 492452 | Kirkland, John - 492452 | 41.25 | 0 | 2.5 | 20.5 | 24 | 0 | 0 |
| 557043 | Morgan-Johnson, Bethany L - 557043 | 60.25 | 0 | 3 | 31.75 | 158 | 0 | 0 |
| 101103 | Leftwich, Shari - 101103 | 32 | 0 | 2 | 8.5 | 24 | 4 | 0 |
| 101235 | Goforth, Calvin P - 101235 | 7.25 | 0 | 0 | 7.25 | 0 | 0 | 0 |
| 524260 | Grant, Kaylon S - 524260 | 28.75 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510708 | Fantop, Richard R - 510708 | 39.5 | 11 | 1.5 | 8 | 48 | 0 | 0 |
| 561671 | 0 | 7.75 | 0 | 0 | 7.75 | 0 | 0 | 0 |
| 110475 | Hershfield, Robin - 110475 | 35.5 | 0 | 0 | 13.75 | 0 | 0 | 0 |
| 161695 | Bae, Soyoung - 161695 | 8.5 | 0 | 0 | 8.5 | 0 | 0 | 0 |
| 519404 | Foster, Diasheen L - 519404 | 39.75 | 0 | 3 | 16 | 0 | 8 | 0 |
| 149744 | Tamayo, Wendell M - 149744 | 34 | 4.25 | 0 | 12.5 | 72 | 10 | 0 |
| 153091 | Nguyen, Laura V - 153091 | 47 | 0 | 0 | 25.5 | 106 | 0 | 0 |
| 166509 | Arevalo, Maricel C - 166509 | 38.5 | 0 | 0 | 10 | 31.75 | 0 | 0 |
| 177437 | Fiecas, Michael - 177437 | 12.3 | 0 | 0 | 4.5 | 0 | 2 | 0 |
| 110860 | Russell, Suzanne E - 110860 | 30.25 | 0 | 2 | 14.5 | 1.5 | 4 | 0 |
| 531075 | Kakanatt, Shibi T - 531075 | 38.5 | 4.25 | 0 | 9.5 | 0 | 0 | 0 |
| 116766 | Hultman, Jill E - 116766 | 29.75 | 0 | 3 | 6.5 | 0 | 0 | 0 |
| 498395 | Boatman Blackshear, Lyndsey D - 498395 | 44.25 | 0 | 6 | 19.25 | 0 | 8 | 0 |
| 145273 | Pham, Lily E - 145273 | 32.75 | 0 | 2.75 | 8 | 0 | 8 | 0 |
| 154433 | Lacy, Obie M - 154433 | 27.25 | 0 | 1.75 | 12 | 0 | 16 | 0 |
| 174223 | Davis, Peggy - 174223 | 18.75 | 0 | 4 | 0 | 0 | 0 | 0 |
| 165094 | Godfrey, Jasmine R - 165094 | 29.75 | 0 | 2.25 | 14.5 | 0 | 4 | 0 |
| 162717 | Pham, Viet-Thuy T - 162717 | 22 | 0 | 2 | 6.5 | 0 | 0 | 0 |
| 561211 | Acevedo, Jonathan M - 561211 | 39.5 | 0 | 0 | 15 | 0 | 0 | 0 |
| 538307 | Alford Sr, Ernest I - 538307 | 48.5 | 0 | 0 | 32.5 | 0 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 100499 | Bafford, Sarah - 100499 | 53.75 | 2 | 32 | 15.5 | 0 | 0 | 0 |
| 560855 | Banks, Christopher O - 560855 | 48 | 0 | 0 | 32 | 0 | 0 | 0 |
| 533712 | Bawe, Richard T - 533712 | 72 | 0 | 0 | 56 | 0 | 0 | 0 |
| 533407 | Bostic, Christopher A - 533407 | 60 | 0 | 0 | 52 | 0 | 0 | 0 |
| 560584 | Bowie, Michael D - 560584 | 56 | 0 | 0 | 40 | 0 | 0 | 0 |
| 541630 | Brooks, Dexter L - 541630 | 47 | 0 | 0 | 8 | 0 | 1 | 0 |
| 533787 | Clemons, Jasmine V - 533787 | 56 | 0 | 0 | 40 | 0 | 0 | 0 |
| 508460 | Edwards, Antoinette - 508460 | 53.75 | 0 | 0 | 29.75 | 0 | 0 | 0 |
| 561212 | Evans, Jeff S - 561212 | 28.5 | 0 | 0 | 12.5 | 0 | 0 | 0 |
| 560858 | Famuwagun, Adeniyi O - 560858 | 56 | 0 | 0 | 40 | 0 | 0 | 0 |
| 505305 | Hudson, Dontrell T - 505305 | 57.75 | 0 | 0 | 23.25 | 0 | 0 | 0 |
| 503587 | Hudson, Kenyada C - 503587 | 78.75 | 0 | 0 | 37.75 | 0 | 0 | 36.5 |
| 517159 | Marks, Jeremiah L - 517159 | 46.25 | 0 | 0 | 16 | 0 | 0 | 0 |
| 533330 | Mathis, Christopher J - 533330 | 71 | 0 | 0 | 46.25 | 0 | 0 | 0 |
| 540087 | Mccreary, Samantha A - 540087 | 44 | 0 | 0 | 12 | 0 | 0 | 0 |
| 533788 | Miles, Chaz D - 533788 | 72.75 | 0 | 0 | 45 | 0 | 0 | 0 |
| 557729 | 0 | 59.75 | 0 | 0 | 40.25 | 0 | 0 | 0 |
| 561664 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 530776 | Nelson, Eddie J - 530776 | 56 | 0 | 0 | 32 | 0 | 0 | 0 |
| 533711 | Nwokey, Aidan K - 533711 | 48.25 | 0 | 0 | 16.5 | 0 | 0 | 0 |
| 531612 | Obasogie, Peter - 531612 | 57.75 | 0 | 0 | 41.75 | 0 | 0 | 0 |
| 542595 | Pearson, Benjamin K - 542595 | 52.5 | 0 | 0 | 24 | 0 | 0 | 0 |
| 534044 | Perry, Kristopher J - 534044 | 32.5 | 0 | 0 | 0 | 0 | 4 | 0 |
| 521497 | Portee, Patricia A - 521497 | 55.75 | 0 | 0 | 39.75 | 0 | 0 | 0 |
| 507743 | Reece, Pamela D - 507743 | 48 | 0 | 0 | 16 | 0 | 0 | 0 |
| 508462 | Reece, Terry L - 508462 | 40 | 0 | 0 | 8 | 0 | 0 | 0 |
| 532878 | Roach, James E - 532878 | 56 | 0 | 0 | 32 | 0 | 0 | 0 |
| 534201 | Sanders, Charles G - 534201 | 65 | 0 | 0 | 24 | 0 | 0 | 0 |
| 557950 | Simpson, Lewis A - 557950 | 56 | 0 | 0 | 32 | 0 | 0 | 0 |

Audit of missing hours sent to Steward

| Sum of Hours | | | | |
|---|---|---|---|---|
| HomeLOC | EMPLOYEENAME | EMPLOYEEID | PAYCODE | Total |
| SJ | Abebe, Mahelet T | 516657 | PTO | 16 |
| | | | REGULAR | 23.25 |
| | Abebe, Mahelet T Total | | | **39.25** |
| | Aboukhadra, Suzan W | 556613 | DIFF EVENING ADJ | 4 |
| | | | EDUCATION | 12 |
| | Aboukhadra, Suzan W Total | | | **16** |
| | Acevedo, Jonathan M | 561211 | REGULAR | 24 |
| | Acevedo, Jonathan M Total | | | **24** |
| | Adams, Christina | 102507 | CHARGE ADJ | 8 |
| | | | MISC NON-PRODUCTIVE | 4 |
| | | | REGULAR | 28 |
| | Adams, Christina Total | | | **40** |
| | Adams, Megan L | 174385 | CHARGE ADJ | 12.5 |
| | | | DIFF EVENING ADJ | 14 |
| | | | DIFF NIGHT ADJ | 22.5 |
| | | | IC2.00 | 12.5 |
| | | | REGULAR | 36.5 |
| | Adams, Megan L Total | | | **98** |
| | Adebiyi, Omolara O | 167010 | DIFF EVENING ADJ | 13 |
| | | | REGULAR | 24 |
| | Adebiyi, Omolara O Total | | | **37** |
| | Adeleye, Latoya C | 525554 | REGULAR | 26.25 |
| | Adeleye, Latoya C Total | | | **26.25** |
| | Adewale, Hilda E | 163913 | DIFF EVENING ADJ | 4.5 |
| | | | DIFF NIGHT ADJ | 5.5 |
| | | | REGULAR | 10 |
| | Adewale, Hilda E Total | | | **20** |
| | Adewole, Oluwatosin E | 534152 | DIFF EVENING ADJ | 4.5 |
| | | | DIFF NIGHT ADJ | 7.5 |
| | | | REGULAR | 12.5 |
| | Adewole, Oluwatosin E Total | | | **24.5** |
| | Agaaybi, Mina T | 521224 | DIFF EVENING ADJ | 13 |
| | | | REGULAR | 32 |
| | Agaaybi, Mina T Total | | | **45** |
| | AGUIRRE, MAURA | 491874 | DIFF EVENING ADJ | 8 |
| | | | REGULAR | 24 |
| | AGUIRRE, MAURA Total | | | **32** |
| | Ahmed, Sohaib | 558322 | DIFF EVENING ADJ | 8.25 |
| | | | REGULAR | 24 |
| | Ahmed, Sohaib Total | | | **32.25** |
| | Airosa, Alexandria N | 557287 | DIFF EVENING ADJ | 4.25 |
| | | | DIFF NIGHT ADJ | 6 |
| | | | REGULAR | 10.25 |
| | Airosa, Alexandria N Total | | | **20.5** |

| | | | |
|---|---|---|---|
| **Akinade, Adejoke R** | 127413 | REGULAR | 31.5 |
| **Akinade, Adejoke R Total** | | | **31.5** |
| Alexis, Patrick | 541004 | DIFF EVENING ADJ | 9 |
| | | REGULAR | 23.75 |
| **Alexis, Patrick Total** | | | **32.75** |
| Alford Sr, Ernest I | 538307 | PTO | 8 |
| | | REGULAR | 16 |
| **Alford Sr, Ernest I Total** | | | **24** |
| Alford, Dorothy H | 168166 | REGULAR | 40 |
| **Alford, Dorothy H Total** | | | **40** |
| Ali-Masood, Shaesta | 540674 | OC WEST ADJ | 68.25 |
| | | REGULAR | 33.5 |
| **Ali-Masood, Shaesta Total** | | | **101.75** |
| Allan, April B | 129710 | REGULAR | 40 |
| **Allan, April B Total** | | | **40** |
| Allen, Angela | 103249 | CB GUAR OT | 2 |
| | | OC WEST ADJ | 94.5 |
| | | REGULAR | 33 |
| **Allen, Angela Total** | | | **129.5** |
| Allen, Kimberly M | 531860 | DIFF EVENING ADJ | 9.25 |
| | | EDUCATION | 5.75 |
| | | REGULAR | 24.5 |
| **Allen, Kimberly M Total** | | | **39.5** |
| Allen, Rubianel | 520973 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | OC WEST ADJ | 24 |
| | | PTO UNSCH | 13 |
| | | REGULAR | 12 |
| **Allen, Rubianel Total** | | | **61** |
| Alli, Temitogo O | 524259 | DIFF EVENING ADJ | 8.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25 |
| **Alli, Temitogo O Total** | | | **48.5** |
| Alozie, Dorothy E | 500684 | DIFF NIGHT ADJ | 24 |
| | | PTO | 11.25 |
| | | REGULAR | 28.75 |
| **Alozie, Dorothy E Total** | | | **64** |
| Alqayyim, Sabah M | 503874 | DIFF EVENING ADJ | 7.5 |
| | | DIFF NIGHT ADJ | 6.5 |
| | | REGULAR | 15 |
| **Alqayyim, Sabah M Total** | | | **29** |
| Alsayed, Yara | 159612 | REGULAR | 18.75 |
| **Alsayed, Yara Total** | | | **18.75** |
| Althaus, Flor M | 162037 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.75 |
| **Althaus, Flor M Total** | | | **48.75** |
| Alvarez, Carmelita | 501345 | REGULAR | 32 |

| Name | ID | Type | Hours |
|---|---|---|---|
| **Alvarez, Carmelita Total** | | | **32** |
| Ampanat, Binu J | 162930 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25.75 |
| **Ampanat, Binu J Total** | | | **49.75** |
| Anderson, Ebony J | 500595 | REGULAR | 40 |
| **Anderson, Ebony J Total** | | | **40** |
| Anim-Kwapong, Joseph | 168440 | DIFF NIGHT ADJ | 8 |
| | | REGULAR | 11 |
| **Anim-Kwapong, Joseph Total** | | | **19** |
| Antony, Tony | 491986 | OC WEST ADJ | 24 |
| | | REGULAR | 32.25 |
| **Antony, Tony Total** | | | **56.25** |
| Antwi, Tiffany K | 534155 | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 36 |
| **Antwi, Tiffany K Total** | | | **72** |
| Arce, Roman Z | 555456 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Arce, Roman Z Total** | | | **32** |
| Archuleta, Brian R | 511380 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Archuleta, Brian R Total** | | | **48** |
| Arevalo, Maricel C | 166509 | DIFF EVENING ADJ | 6.75 |
| | | OC WEST ADJ | 84 |
| | | REGULAR | 38.5 |
| **Arevalo, Maricel C Total** | | | **129.25** |
| Arthurs, Colleen E | 502102 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 12 |
| **Arthurs, Colleen E Total** | | | **16.25** |
| Ashley, Simone G | 505342 | REGULAR | 24 |
| **Ashley, Simone G Total** | | | **24** |
| Atkins, Kiwanis R | 541514 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Atkins, Kiwanis R Total** | | | **48.25** |
| Atkins, Paulette | 101857 | REGULAR | 24 |
| **Atkins, Paulette Total** | | | **24** |
| Atkinson, Rosita A | 171459 | DIFF EVENING ADJ | 8.25 |
| | | PTO | 2.5 |
| | | REGULAR | 33.75 |
| **Atkinson, Rosita A Total** | | | **44.5** |
| August, Deedra D | 145907 | DIFF EVENING ADJ | 8 |
| | | DIFF NIGHT ADJ | 15 |
| | | PTO | 11.5 |
| | | REGULAR | 23.75 |
| **August, Deedra D Total** | | | **58.25** |
| Avery, Sharon | 102429 | PTO | 36 |

| | | | |
|---|---|---|---|
| **Avery, Sharon Total** | | | **36** |
| Ayala, Emma | 121434 | DIFF EVENING ADJ | 9.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.5 |
| **Ayala, Emma Total** | | | **49** |
| Aycock, Alyssa L | 507826 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | PRECEPTOR $1 | 12 |
| | | REGULAR | 12 |
| **Aycock, Alyssa L Total** | | | **36** |
| Ayorinde, Oluwabukunmi P | 541002 | DIFF EVENING ADJ | 10 |
| | | REGULAR | 26.25 |
| **Ayorinde, Oluwabukunmi P Total** | | | **36.25** |
| Azinge, Gladys O | 490299 | CHARGE ADJ | 26.75 |
| | | DIFF EVENING ADJ | 9.25 |
| | | DIFF NIGHT ADJ | 14.5 |
| | | IC2.00 | 26.75 |
| | | REGULAR | 26.75 |
| **Azinge, Gladys O Total** | | | **104** |
| Baby, Anu | 556337 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 13 |
| **Baby, Anu Total** | | | **25** |
| Bacon, Diana M | 535962 | PTO | 36 |
| **Bacon, Diana M Total** | | | **36** |
| Bae, Soyoung | 161695 | REGULAR | 39.5 |
| **Bae, Soyoung Total** | | | **39.5** |
| Baez, Margaret M | 520640 | PTO | 7.5 |
| | | REGULAR | 24.5 |
| **Baez, Margaret M Total** | | | **32** |
| Baeza, Maria J | 556885 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 12.25 |
| **Baeza, Maria J Total** | | | **16.5** |
| Bafford, Sarah | 100499 | OVERTIME | 2 |
| | | REGULAR | 40 |
| **Bafford, Sarah Total** | | | **42** |
| Bagay, Maria Fatima C | 556614 | DIFF EVENING ADJ | 15.25 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 30.25 |
| **Bagay, Maria Fatima C Total** | | | **60.5** |
| Balgos, Ellen B | 167777 | PTO UNSCH | 12 |
| | | REGULAR | 0 |
| **Balgos, Ellen B Total** | | | **12** |
| Banks, Christopher O | 560855 | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 15.5 |
| **Banks, Christopher O Total** | | | **30.5** |
| Bardwell, Jordan | 492464 | CHARGE ADJ | 24.5 |
| | | DIFF EVENING ADJ | 8.5 |

|  |  | IC2.00 | 24.5 |
|---|---|---|---|
|  |  | REGULAR | 24.5 |
| **Bardwell, Jordan Total** |  |  | **82** |
| Barnes, Cheryl A | 162388 | DIFF EVENING ADJ | 12.5 |
|  |  | DIFF NIGHT ADJ | 7.5 |
|  |  | REGULAR | 36 |
| **Barnes, Cheryl A Total** |  |  | **56** |
| Barnum, Mikail K | 489355 | REGULAR | 40 |
| **Barnum, Mikail K Total** |  |  | **40** |
| Barringer, Sarah A | 167397 | DIFF EVENING ADJ | 6.5 |
|  |  | DIFF NIGHT ADJ | 7.5 |
|  |  | REGULAR | 15.5 |
| **Barringer, Sarah A Total** |  |  | **29.5** |
| Bass, Kimberley A | 167004 | REGULAR | 32 |
| **Bass, Kimberley A Total** |  |  | **32** |
| Bates, Anita B | 146192 | REGULAR | 0 |
| **Bates, Anita B Total** |  |  | **0** |
| Bates, Glenn E | 163911 | DIFF EVENING ADJ | 9.5 |
|  |  | REGULAR | 25 |
| **Bates, Glenn E Total** |  |  | **34.5** |
| Bates, Latrice R | 533924 | DIFF EVENING ADJ | 8 |
|  |  | REGULAR | 34 |
| **Bates, Latrice R Total** |  |  | **42** |
| Bautista, Marizel M | 173656 | EDUCATION | 1 |
|  |  | REGULAR | 8.5 |
| **Bautista, Marizel M Total** |  |  | **9.5** |
| Bawe, Richard T | 533712 | DIFF NIGHT ADJ | 15 |
|  |  | REGULAR | 16 |
| **Bawe, Richard T Total** |  |  | **31** |
| Baynham, Stacy M | 531072 | REGULAR | 40 |
| **Baynham, Stacy M Total** |  |  | **40** |
| Bean, Nikita N | 500672 | DIFF EVENING ADJ | 4 |
|  |  | OC WEST ADJ | 12 |
|  |  | REGULAR | 12 |
| **Bean, Nikita N Total** |  |  | **28** |
| Becerra, Brianna M | 170052 | CHARGE ADJ | 12 |
|  |  | IC2.00 | 12 |
|  |  | REGULAR | 24 |
| **Becerra, Brianna M Total** |  |  | **48** |
| Belknap, Lori L | 515674 | OC WEST $10 | 30.75 |
|  |  | REGEX | 0 |
|  |  | REGULAR | 29.5 |
| **Belknap, Lori L Total** |  |  | **60.25** |
| Benavides, Brandon J | 171071 | DIFF EVENING ADJ | 4 |
|  |  | REGULAR | 7.25 |
| **Benavides, Brandon J Total** |  |  | **11.25** |
| Benazir, Suraiya S | 177838 | DIFF NIGHT ADJ | 12 |
|  |  | PTO | 8 |

| | | | |
|---|---|---|---|
| | | REGULAR | 13.75 |
| **Benazir, Suraiya S Total** | | | **33.75** |
| Benitez Uriostegui, Maria L | 533080 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | PRECEPTOR $1 | 12.25 |
| | | REGULAR | 24.5 |
| **Benitez Uriostegui, Maria L Total** | | | **60.75** |
| Benitez, Juan J | 557799 | DIFF NIGHT ADJ | 12 |
| | | DIFF WEEKEND ADJ | 12 |
| | | REGEX | 0 |
| | | REGULAR | 12 |
| **Benitez, Juan J Total** | | | **36** |
| Betancourt, Senny | 104239 | REGULAR | 5 |
| **Betancourt, Senny Total** | | | **5** |
| Bexizdykova, Bota | 541692 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | PRECEPTOR $1 | 25 |
| | | REGULAR | 25 |
| **Bexizdykova, Bota Total** | | | **74** |
| Bhikadiya, Shraddha M | 535361 | DIFF EVENING ADJ | 4 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 22.25 |
| **Bhikadiya, Shraddha M Total** | | | **33.75** |
| Bishop, Coty C | 557727 | DIFF EVENING ADJ | 8.25 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 23.25 |
| **Bishop, Coty C Total** | | | **46.5** |
| Blackshear, Mae | 101194 | PTO | 8 |
| | | REGULAR | 24 |
| **Blackshear, Mae Total** | | | **32** |
| Blackwood, Martha | 491488 | REGULAR | 29.75 |
| **Blackwood, Martha Total** | | | **29.75** |
| Boateng, Ellen G | 162155 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Boateng, Ellen G Total** | | | **48** |
| Boatman Blackshear, Lyndsey D | 498395 | REGULAR | 28.75 |
| **Boatman Blackshear, Lyndsey D Total** | | | **28.75** |
| Boayes, Lilyvale S | 518516 | DIFF EVENING ADJ | 4 |
| | | PTO UNSCH | 15.5 |
| | | REGULAR | 20.75 |
| **Boayes, Lilyvale S Total** | | | **40.25** |
| Bober, Stephen | 176548 | CHARGE ADJ | 9.25 |
| | | DIFF EVENING ADJ | 21.25 |
| | | PTO | 1.25 |
| | | REGULAR | 28.5 |
| **Bober, Stephen Total** | | | **60.25** |
| Bonilla, Veronica | 531352 | DIFF EVENING ADJ | 13.25 |

| | | | |
|---|---|---|---|
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 28.25 |
| **Bonilla, Veronica Total** | | | **56.5** |
| Bonner, Doris | 100043 | DIFF EVENING ADJ | 8 |
| | | PTO | 12 |
| | | REGULAR | 24 |
| **Bonner, Doris Total** | | | **44** |
| Booty, Asia T | 554643 | ABSENT | 0 |
| | | DIFF EVENING ADJ | 8 |
| | | REGULAR | 23 |
| **Booty, Asia T Total** | | | **31** |
| Borro, Lennie Q | 162236 | REGULAR | 0 |
| **Borro, Lennie Q Total** | | | **0** |
| Bostic, Christopher A | 533407 | REGULAR | 19.75 |
| **Bostic, Christopher A Total** | | | **19.75** |
| Botticelli, Joseph T | 167015 | EDUCATION | 1.25 |
| | | REGULAR | 38.75 |
| **Botticelli, Joseph T Total** | | | **40** |
| Boutros, Chantal | 523835 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Boutros, Chantal Total** | | | **48** |
| Bowie, Michael D | 560584 | DIFF EVENING ADJ | 22.5 |
| | | REGULAR | 24.5 |
| **Bowie, Michael D Total** | | | **47** |
| Boyd, Willie | 100436 | REGULAR | 11.75 |
| **Boyd, Willie Total** | | | **11.75** |
| Bradley, Demetrius T | 509353 | DIFF EVENING ADJ | 18 |
| | | OVERTIME | 10.5 |
| | | REGULAR | 40 |
| **Bradley, Demetrius T Total** | | | **68.5** |
| Breedlove, Lasandra | 109794 | REGULAR | 0 |
| **Breedlove, Lasandra Total** | | | **0** |
| Brice, Sharon | 100593 | PTO | 8 |
| | | REGULAR | 32.5 |
| **Brice, Sharon Total** | | | **40.5** |
| Briggs, Ibifuro | 167014 | PTO | 1.75 |
| | | REGULAR | 29.75 |
| **Briggs, Ibifuro Total** | | | **31.5** |
| Brooks, Dexter L | 541630 | DIFF EVENING ADJ | 20 |
| | | DIFF NIGHT ADJ | 30.75 |
| | | OVERTIME | 10.75 |
| | | REGULAR | 40 |
| **Brooks, Dexter L Total** | | | **101.5** |
| Brown, Billie | 102065 | ORIENTATION | 10.5 |
| | | REGULAR | 22.25 |
| **Brown, Billie Total** | | | **32.75** |
| Brown, Brenecia D | 556615 | DIFF EVENING ADJ | 12 |

| | | | |
|---|---|---|---|
| | | EDUCATION | 6.5 |
| | | OVERTIME | 1 |
| | | REGULAR | 33.5 |
| **Brown, Brenecia D Total** | | | **53** |
| Brown, Deirdre | 487167 | REGULAR | 32 |
| **Brown, Deirdre Total** | | | **32** |
| Brown, Elizabeth | 105714 | CHARGE ADJ | 24 |
| | | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Brown, Elizabeth Total** | | | **72** |
| Brown, Justine-Alicia L | 538959 | DIFF EVENING ADJ | 4.75 |
| | | REGULAR | 36 |
| **Brown, Justine-Alicia L Total** | | | **40.75** |
| Browning, James R | 134421 | DIFF EVENING ADJ | 4.5 |
| | | OC WEST ADJ | 85.92 |
| | | OVERTIME | 5 |
| | | REGULAR | 40 |
| **Browning, James R Total** | | | **135.42** |
| Broyles, Hannah R | 177903 | DIFF EVENING ADJ | 12.25 |
| | | PRECEPTOR $1 | 12 |
| | | REGULAR | 36.25 |
| **Broyles, Hannah R Total** | | | **60.5** |
| Bryson, Alona-Maria D | 527996 | DIFF EVENING ADJ | 9.25 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Bryson, Alona-Maria D Total** | | | **48.5** |
| Buckner, Anthony L | 103068 | REGULAR | 20.5 |
| **Buckner, Anthony L Total** | | | **20.5** |
| Bucsanyi, Sarah D | 176539 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Bucsanyi, Sarah D Total** | | | **24** |
| Bui, Neena T | 560717 | REGULAR | 32 |
| **Bui, Neena T Total** | | | **32** |
| Bui, Tuan | 168821 | DIFF EVENING ADJ | 22 |
| | | REGULAR | 37.75 |
| **Bui, Tuan Total** | | | **59.75** |
| Bundu, Makia Y | 538699 | PTO | 22 |
| **Bundu, Makia Y Total** | | | **22** |
| Burchell, Vianna L | 559502 | DIFF EVENING ADJ | 16 |
| | | DIFF NIGHT ADJ | 30 |
| | | OVERTIME | 7.75 |
| | | REGULAR | 40 |
| **Burchell, Vianna L Total** | | | **93.75** |
| Burroughs, Rickey D | 122439 | CHARGE ADJ | 27.5 |
| | | REGULAR | 27.5 |
| **Burroughs, Rickey D Total** | | | **55** |

| Name | ID | Type | Hours |
|---|---|---|---|
| **Burrows, Rhonda D** | 501971 | DIFF EVENING ADJ | 6 |
| | | DIFF NIGHT ADJ | 20.75 |
| | | REGULAR | 30 |
| **Burrows, Rhonda D Total** | | | **56.75** |
| Butler, Coquease L | 501977 | REGULAR | 23 |
| **Butler, Coquease L Total** | | | **23** |
| Butler, Sarah E | 518895 | DIFF EVENING ADJ | 9 |
| | | REGULAR | 36.5 |
| **Butler, Sarah E Total** | | | **45.5** |
| Buttitta, Marcelle | 110859 | CHARGE ADJ | 24.25 |
| | | DIFF EVENING ADJ | 8 |
| | | IC2.00 | 24.25 |
| | | REGULAR | 24.25 |
| **Buttitta, Marcelle Total** | | | **80.75** |
| Cadeno, America A | 540122 | DIFF EVENING ADJ | 4.5 |
| | | REGULAR | 12.5 |
| **Cadeno, America A Total** | | | **17** |
| Calderon-Bolivar, Patricia | 102369 | REGULAR | 0 |
| **Calderon-Bolivar, Patricia Total** | | | **0** |
| Camargo, Maricella | 559503 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.25 |
| | | REGULAR | 23.25 |
| **Camargo, Maricella Total** | | | **35** |
| Campbell, Yiika A | 523210 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Campbell, Yiika A Total** | | | **24** |
| Canas, Jocelyn L | 535467 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 24 |
| **Canas, Jocelyn L Total** | | | **32.25** |
| Caneda, Nieves G | 167382 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24.5 |
| **Caneda, Nieves G Total** | | | **32.5** |
| Canright, Stephanie A | 134040 | REGULAR | 40 |
| **Canright, Stephanie A Total** | | | **40** |
| Cantu, Zasha T | 558321 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 24.25 |
| **Cantu, Zasha T Total** | | | **32.5** |
| Caraballo, Perla D | 536952 | DIFF EVENING ADJ | 14.25 |
| | | DIFF NIGHT ADJ | 30 |
| | | OVERTIME | 4.25 |
| | | REGULAR | 40 |
| **Caraballo, Perla D Total** | | | **88.5** |
| Cardona, Catherine | 104537 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | PRECEPTOR $1 | 12.25 |
| | | REGULAR | 24.25 |
| **Cardona, Catherine Total** | | | **60.5** |

| | | | |
|---|---|---|---|
| **Carlyle, Kelly A** | 152559 | REGULAR | 31 |
| **Carlyle, Kelly A Total** | | | **31** |
| **Carnes, Janet S** | 178279 | DIFF EVENING ADJ | 13.5 |
| | | REGULAR | 37.5 |
| **Carnes, Janet S Total** | | | **51** |
| **Carpenter, Brenda L** | 520013 | DIFF EVENING ADJ | 9.5 |
| | | REGULAR | 24.5 |
| **Carpenter, Brenda L Total** | | | **34** |
| **Carter, Marquitta S** | 556352 | DIFF NIGHT ADJ | 25.75 |
| | | DIFF WEEKEND ADJ | 14.25 |
| | | REGULAR | 25.75 |
| **Carter, Marquitta S Total** | | | **65.75** |
| **Castaneda Jr., Gilbert** | 521787 | DIFF EVENING ADJ | 16.25 |
| | | DIFF NIGHT ADJ | 30 |
| | | OVERTIME | 6.25 |
| | | REGULAR | 40 |
| **Castaneda Jr., Gilbert Total** | | | **92.5** |
| **Castellanos, Olivia** | 100975 | REGULAR | 8 |
| **Castellanos, Olivia Total** | | | **8** |
| **Castillo, Yesenia M** | 525223 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12.25 |
| **Castillo, Yesenia M Total** | | | **16.25** |
| **Causey-Brown, Barbara** | 100999 | REGULAR | 30.5 |
| **Causey-Brown, Barbara Total** | | | **30.5** |
| **Cavazos Mendoza, Selena** | 558103 | REGULAR | 0 |
| **Cavazos Mendoza, Selena Total** | | | **0** |
| **Cerda, Samantha** | 535359 | DIFF EVENING ADJ | 13 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 36.75 |
| **Cerda, Samantha Total** | | | **72.25** |
| **Chacko, Sonymol P** | 165123 | REGULAR | 8.5 |
| **Chacko, Sonymol P Total** | | | **8.5** |
| **Chapa, Ninet** | 491697 | DIFF EVENING ADJ | 9.25 |
| | | PRECEPTOR $1 | 13 |
| | | REGULAR | 25.25 |
| **Chapa, Ninet Total** | | | **47.5** |
| **Charles, Athena B** | 166048 | REGULAR | 30 |
| **Charles, Athena B Total** | | | **30** |
| **Chea, Alisa K** | 541347 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 33.5 |
| **Chea, Alisa K Total** | | | **37.75** |
| **Chea, Bethany J** | 555692 | PTO | 24 |
| | | REGULAR | 8 |
| **Chea, Bethany J Total** | | | **32** |
| **Cheairs, Kristen L** | 134155 | CHARGE ADJ | 36.75 |
| | | DIFF EVENING ADJ | 14.25 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | IC2.00 | 36.75 |

|  |  |  |  |
|---|---|---|---|
|  |  | REGULAR | 36.75 |
| **Cheairs, Kristen L Total** |  |  | **147** |
| Chen, Haifeng | 175935 | DIFF EVENING ADJ | 4.25 |
|  |  | REGULAR | 19.5 |
| **Chen, Haifeng Total** |  |  | **23.75** |
| Chinda, Imani A | 177635 | DIFF NIGHT ADJ | 12.5 |
|  |  | REGULAR | 12.5 |
| **Chinda, Imani A Total** |  |  | **25** |
| Chirinos, Nimia | 110119 | DIFF EVENING ADJ | 9.5 |
|  |  | DIFF NIGHT ADJ | 15 |
|  |  | REGULAR | 24.5 |
| **Chirinos, Nimia Total** |  |  | **49** |
| Chow, Jacqueline C | 150296 | REGULAR | 11.5 |
| **Chow, Jacqueline C Total** |  |  | **11.5** |
| Church, Shawna L | 148727 | OC WEST ADJ | 72 |
|  |  | PTO | 10.5 |
|  |  | REGULAR | 22.75 |
| **Church, Shawna L Total** |  |  | **105.25** |
| Clarito, Lawrence V | 525344 | REGULAR | 40 |
| **Clarito, Lawrence V Total** |  |  | **40** |
| Clark, Matthew L | 173658 | REGULAR | 26.25 |
| **Clark, Matthew L Total** |  |  | **26.25** |
| Clemons, Jasmine V | 533787 | REGULAR | 24.25 |
| **Clemons, Jasmine V Total** |  |  | **24.25** |
| Coffin, Sharena A | 533329 | REGULAR | 34.5 |
| **Coffin, Sharena A Total** |  |  | **34.5** |
| Coleman, Brittney J | 559936 | REGULAR | 12 |
| **Coleman, Brittney J Total** |  |  | **12** |
| Coleman, Johannesburg K | 555691 | OC WEST ADJ | 52.75 |
|  |  | PTO | 6.75 |
|  |  | REGULAR | 33.25 |
| **Coleman, Johannesburg K Total** |  |  | **92.75** |
| Coleman, Tiffany R | 558551 | REGEX | 0 |
| **Coleman, Tiffany R Total** |  |  | **0** |
| Compton, Betty | 100151 | REGULAR | 34.75 |
| **Compton, Betty Total** |  |  | **34.75** |
| Confer, Taylor D | 517470 | REGULAR | 40 |
| **Confer, Taylor D Total** |  |  | **40** |
| Cook, Rusching L | 136648 | DIFF EVENING ADJ | 13 |
|  |  | DIFF NIGHT ADJ | 30.5 |
|  |  | OVERTIME | 3.5 |
|  |  | REGULAR | 40 |
| **Cook, Rusching L Total** |  |  | **87** |
| Crawford, Darlene M | 104209 | REGULAR | 40 |
| **Crawford, Darlene M Total** |  |  | **40** |
| Cronin, Claire H | 139377 | PTO | 16 |
|  |  | REGULAR | 24 |
| **Cronin, Claire H Total** |  |  | **40** |

| | | | |
|---|---|---|---|
| **Cross, Ashley S** | 539623 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Cross, Ashley S Total** | | | **24** |
| Cuero Mancilla, Alonso | 162595 | REGULAR | 40 |
| **Cuero Mancilla, Alonso Total** | | | **40** |
| Curry, Kizzy A | 152023 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 33.5 |
| **Curry, Kizzy A Total** | | | **37.5** |
| Curtis, Irene | 100138 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Curtis, Irene Total** | | | **16** |
| Dang, Trieu Thien | 515676 | OC WEST ADJ | 14.25 |
| | | PTO | 0 |
| | | REGULAR | 26.5 |
| **Dang, Trieu Thien Total** | | | **40.75** |
| Darden, Andrea E | 489682 | REGULAR | 40 |
| **Darden, Andrea E Total** | | | **40** |
| Darden, Jacqueline D | 557680 | REGULAR | 40 |
| **Darden, Jacqueline D Total** | | | **40** |
| Daugherty, Celestria A | 522354 | DIFF EVENING ADJ | 12 |
| | | DIFF NIGHT ADJ | 7.25 |
| | | REGULAR | 19.25 |
| **Daugherty, Celestria A Total** | | | **38.5** |
| Dauth, Caleigh F | 535958 | DIFF EVENING ADJ | 8.25 |
| | | PTO UNSCH | 3 |
| | | REGULAR | 33.25 |
| **Dauth, Caleigh F Total** | | | **44.5** |
| Davidson, Nichala L | 164757 | REGULAR | 40 |
| **Davidson, Nichala L Total** | | | **40** |
| David-West, Ebunuele B | 533326 | DIFF EVENING ADJ | 9 |
| | | REGULAR | 25 |
| **David-West, Ebunuele B Total** | | | **34** |
| Davis, Charise | 173662 | DIFF EVENING ADJ | 9.25 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Davis, Charise Total** | | | **48.5** |
| Davis, Peggy | 174223 | REGULAR | 17.75 |
| **Davis, Peggy Total** | | | **17.75** |
| Davis-Reid, Pauline E | 120023 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 13.25 |
| **Davis-Reid, Pauline E Total** | | | **25.25** |
| Dean, Jason J | 174820 | DIFF EVENING ADJ | 27 |
| | | REGULAR | 35 |
| **Dean, Jason J Total** | | | **62** |
| Defrancisco, Vanessa | 510113 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |

|  |  |  |  |
|---|---|---|---|
|  |  | REGULAR | 12 |
| **Defrancisco, Vanessa Total** |  |  | **24** |
| Del Rosario, Doreen Michiko Y | 165231 | REGULAR | 40 |
| **Del Rosario, Doreen Michiko Y Total** |  |  | **40** |
| Deleon, Stephen M | 513296 | PTO | 0.5 |
|  |  | REGULAR | 39.5 |
| **Deleon, Stephen M Total** |  |  | **40** |
| Denmon, Wadell | 102011 | REGULAR | 24 |
| **Denmon, Wadell Total** |  |  | **24** |
| Dickson, Rebekah A | 508643 | DIFF EVENING ADJ | 4.5 |
|  |  | DIFF NIGHT ADJ | 6.25 |
|  |  | REGULAR | 10.75 |
| **Dickson, Rebekah A Total** |  |  | **21.5** |
| Dixon, La Keshia N | 538866 | REGULAR | 31.75 |
| **Dixon, La Keshia N Total** |  |  | **31.75** |
| Doe, Kevin | 101451 | DIFF EVENING ADJ | 7.5 |
|  |  | REGULAR | 19 |
| **Doe, Kevin Total** |  |  | **26.5** |
| Donald, April S | 156957 | DIFF EVENING ADJ | 8.25 |
|  |  | REGULAR | 31 |
| **Donald, April S Total** |  |  | **39.25** |
| Doyle, Patricia | 121213 | OVERTIME | 7.75 |
|  |  | REGULAR | 40 |
| **Doyle, Patricia Total** |  |  | **47.75** |
| Dyer-Kingsbury, Arianna K | 517307 | DIFF EVENING ADJ | 8.5 |
|  |  | REGULAR | 24.5 |
| **Dyer-Kingsbury, Arianna K Total** |  |  | **33** |
| Edwards, Antoinette | 508460 | PTO | 8 |
|  |  | REGULAR | 16 |
| **Edwards, Antoinette Total** |  |  | **24** |
| Edwards, Marthina I | 535113 | DIFF EVENING ADJ | 4.75 |
|  |  | DIFF NIGHT ADJ | 7.5 |
|  |  | PRECEPTOR $1 | 12.75 |
|  |  | REGULAR | 12.75 |
| **Edwards, Marthina I Total** |  |  | **37.75** |
| Edwards, Tanya M | 129865 | DIFF EVENING ADJ | 13.75 |
|  |  | OC WEST ADJ | 12 |
|  |  | PRECEPTOR $1 | 12.5 |
|  |  | REGULAR | 24.25 |
| **Edwards, Tanya M Total** |  |  | **62.5** |
| Ejedepang-Koge, Koge A | 167425 | DIFF NIGHT ADJ | 7.5 |
|  |  | REGULAR | 8.5 |
| **Ejedepang-Koge, Koge A Total** |  |  | **16** |
| Ejionye, Sandra C | 538173 | REGULAR | 36 |
| **Ejionye, Sandra C Total** |  |  | **36** |
| Eligon, Stacy L | 525142 | REGULAR | 25.25 |
| **Eligon, Stacy L Total** |  |  | **25.25** |
| Elizalde, Viviana | 560857 | REGULAR | 32 |

| | | | |
|---|---|---|---:|
| **Elizalde, Viviana Total** | | | **32** |
| Elliff, Debralea | 539879 | DIFF EVENING ADJ | 5.5 |
| | | REGULAR | 5.5 |
| **Elliff, Debralea Total** | | | **11** |
| Elliott, Sharon | 101591 | DIFF EVENING ADJ | 8.75 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.75 |
| **Elliott, Sharon Total** | | | **48.5** |
| Escobar, Gabriella | 539120 | DIFF EVENING ADJ | 10.25 |
| | | DIFF NIGHT ADJ | 11.5 |
| | | PRECEPTOR $1 | 13.75 |
| | | REGULAR | 38.25 |
| **Escobar, Gabriella Total** | | | **73.75** |
| Escobedo, Sandy | 532346 | REGULAR | 11.75 |
| **Escobedo, Sandy Total** | | | **11.75** |
| Escosura, Liza | 118900 | OC WEST ADJ | 32 |
| | | PTO | 10.25 |
| | | REGULAR | 23.75 |
| **Escosura, Liza Total** | | | **66** |
| Essex, Ariel L | 491173 | REGULAR | 24.75 |
| **Essex, Ariel L Total** | | | **24.75** |
| Evans, Jeff S | 561212 | DIFF EVENING ADJ | 22.5 |
| | | REGULAR | 24 |
| **Evans, Jeff S Total** | | | **46.5** |
| Famuwagun, Adeniyi O | 560858 | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 24 |
| **Famuwagun, Adeniyi O Total** | | | **46.5** |
| Fantop, Richard R | 510708 | REGULAR | 32 |
| **Fantop, Richard R Total** | | | **32** |
| Fasquelle, Jessica | 491250 | REGULAR | 31.5 |
| **Fasquelle, Jessica Total** | | | **31.5** |
| Felder, Ezobia D | 555836 | DIFF WEEKEND ADJ | 12 |
| | | REGULAR | 36.5 |
| **Felder, Ezobia D Total** | | | **48.5** |
| Feleke, Tadese N | 174922 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 22 |
| **Feleke, Tadese N Total** | | | **26.25** |
| Ferguson, Sadiyyah A | 560860 | DIFF EVENING ADJ | 12 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 36 |
| **Ferguson, Sadiyyah A Total** | | | **70.5** |
| Fernandez, Gisselle | 535683 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Fernandez, Gisselle Total** | | | **48** |
| Feyjoo, Daniela M | 521226 | DIFF EVENING ADJ | 9.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.5 |

| | | | |
|---|---|---|---|
| **Feyjoo, Daniela M Total** | | | **49** |
| Fiecas, Michael | 177437 | CHARGE ADJ | 17.25 |
| | | OC WEST ADJ | 12 |
| | | REGULAR | 17.25 |
| **Fiecas, Michael Total** | | | **46.5** |
| Figueroa, Midori | 524494 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Figueroa, Midori Total** | | | **48** |
| Fine, Melody J | 560861 | DIFF EVENING ADJ | 9 |
| | | ORIENTATION | 25 |
| **Fine, Melody J Total** | | | **34** |
| Finkelman-Hasson, Karen | 112641 | REGULAR | 16.75 |
| **Finkelman-Hasson, Karen Total** | | | **16.75** |
| Finley, Sarah R | 161116 | BEREAVEMENT | 12 |
| **Finley, Sarah R Total** | | | **12** |
| Floyd, Brittany D | 500679 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Floyd, Brittany D Total** | | | **24** |
| Foote-King, Terri C | 498909 | CHARGE ADJ | 14 |
| | | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | IC2.00 | 14 |
| | | REGULAR | 15.75 |
| **Foote-King, Terri C Total** | | | **55.75** |
| Foster, Diasheen L | 519404 | REGULAR | 32 |
| **Foster, Diasheen L Total** | | | **32** |
| Fowler, Christopher N | 532511 | CHARGE ADJ | 12.75 |
| | | DIFF EVENING ADJ | 13 |
| | | IC2.00 | 12.75 |
| | | PRECEPTOR $1 | 12.25 |
| | | REGULAR | 37.25 |
| **Fowler, Christopher N Total** | | | **88** |
| Francis, Chenevial | 103398 | REGULAR | 38 |
| **Francis, Chenevial Total** | | | **38** |
| Franco, Evelyn | 502510 | DIFF EVENING ADJ | 8.75 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 23.75 |
| **Franco, Evelyn Total** | | | **47.5** |
| Franco, Stephanie E | 557949 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Franco, Stephanie E Total** | | | **24** |
| Frazer, Bryan V | 533790 | FMLA UNPAID | 0 |
| | | PTO | 4.62 |
| **Frazer, Bryan V Total** | | | **4.62** |
| Freeman, Desiree | 491214 | DIFF EVENING ADJ | 12.25 |
| | | PRECEPTOR $1 | 12 |

|  |  |  |  |
|---|---|---|---|
|  |  | REGULAR | 36.25 |
| **Freeman, Desiree Total** |  |  | **60.5** |
| Freeman, Rhonda R | 128108 | DIFF EVENING ADJ | 13.25 |
|  |  | REGULAR | 36.25 |
| **Freeman, Rhonda R Total** |  |  | **49.5** |
| Galacio-Cabang, Raiza Lou R | 533024 | DIFF EVENING ADJ | 4.5 |
|  |  | DIFF NIGHT ADJ | 7.5 |
|  |  | REGULAR | 12 |
| **Galacio-Cabang, Raiza Lou R Total** |  |  | **24** |
| Galindo, Lina | 104669 | OC WEST ADJ | 65 |
|  |  | REGULAR | 26.25 |
| **Galindo, Lina Total** |  |  | **91.25** |
| Gallegos, Gregory J | 172562 | DIFF EVENING ADJ | 8.5 |
|  |  | EDUCATION | 2 |
|  |  | REGULAR | 24.5 |
| **Gallegos, Gregory J Total** |  |  | **35** |
| Gallegos, Gudelia R | 527562 | REGULAR | 29.5 |
| **Gallegos, Gudelia R Total** |  |  | **29.5** |
| Gambalan, Leif Richmond P | 519496 | DIFF EVENING ADJ | 10 |
|  |  | REGULAR | 26.5 |
| **Gambalan, Leif Richmond P Total** |  |  | **36.5** |
| Gamblin, April | 108034 | REGULAR | 40 |
| **Gamblin, April Total** |  |  | **40** |
| Gamez, Refugio | 174816 | PTO UNSCH | 9 |
|  |  | REGULAR | 23 |
| **Gamez, Refugio Total** |  |  | **32** |
| Garay, Brenda | 524162 | REGULAR | 34 |
| **Garay, Brenda Total** |  |  | **34** |
| Garcia, Gloria | 176177 | DIFF EVENING ADJ | 8.5 |
|  |  | DIFF NIGHT ADJ | 14.75 |
|  |  | REGULAR | 26 |
| **Garcia, Gloria Total** |  |  | **49.25** |
| Garcia, Gricelda | 128332 | REGULAR | 40 |
| **Garcia, Gricelda Total** |  |  | **40** |
| Garcia, Josephine | 101605 | REGULAR | 32 |
| **Garcia, Josephine Total** |  |  | **32** |
| Garcia, Ruby | 538615 | DIFF EVENING ADJ | 13.5 |
|  |  | DIFF NIGHT ADJ | 22.5 |
|  |  | PRECEPTOR $1 | 12.25 |
|  |  | REGULAR | 36.5 |
| **Garcia, Ruby Total** |  |  | **84.75** |
| Garcia, Yesenia | 523997 | DIFF EVENING ADJ | 12.5 |
|  |  | DIFF NIGHT ADJ | 7.5 |
|  |  | REGULAR | 32.25 |
| **Garcia, Yesenia Total** |  |  | **52.25** |
| Gardea, Joanna M | 561210 | DIFF EVENING ADJ | 8 |
|  |  | REGULAR | 24 |
| **Gardea, Joanna M Total** |  |  | **32** |

| | | | |
|---|---|---|---|
| Garduno, Pedro | 116956 | FMLA UNPAID | 24 |
| **Garduno, Pedro Total** | | | **24** |
| Garner, Benita B | 521428 | DIFF EVENING ADJ | 9.25 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Garner, Benita B Total** | | | **48.5** |
| Garrett, Timothy J | 503834 | DIFF EVENING ADJ | 18 |
| | | REGULAR | 24 |
| **Garrett, Timothy J Total** | | | **42** |
| Garza, Gilda | 100754 | REGULAR | 42.5 |
| **Garza, Gilda Total** | | | **42.5** |
| Garza, Rosemary | 101150 | REGULAR | 32 |
| **Garza, Rosemary Total** | | | **32** |
| Gay, Patricia | 110858 | REGULAR | 0 |
| **Gay, Patricia Total** | | | **0** |
| Gaytan, Jesse J | 173424 | REGULAR | 13.5 |
| **Gaytan, Jesse J Total** | | | **13.5** |
| Gee, Ari R | 525015 | REGULAR | 40 |
| **Gee, Ari R Total** | | | **40** |
| Gentle, Roshundra R | 521627 | DIFF EVENING ADJ | 17.75 |
| | | DIFF NIGHT ADJ | 30 |
| | | OVERTIME | 8 |
| | | REGULAR | 40 |
| **Gentle, Roshundra R Total** | | | **95.75** |
| George, Felishia | 161824 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 35.5 |
| **George, Felishia Total** | | | **67** |
| Gibson, Mia M | 555342 | DIFF EVENING ADJ | 14.75 |
| | | DIFF NIGHT ADJ | 21 |
| | | REGULAR | 38 |
| **Gibson, Mia M Total** | | | **73.75** |
| Gildeleyva, Janelle A | 557157 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Gildeleyva, Janelle A Total** | | | **16** |
| Giles, Barbara A | 101847 | DIFF EVENING ADJ | 10.25 |
| | | EDUCATION | 3.25 |
| | | EXCL PAY $5 | 26.5 |
| | | REGULAR | 26.5 |
| **Giles, Barbara A Total** | | | **66.5** |
| Gill, Dedrick L | 537507 | REGULAR | 11.5 |
| **Gill, Dedrick L Total** | | | **11.5** |
| Gillis, Terrance E | 542142 | DIFF EVENING ADJ | 14 |
| | | REGULAR | 32 |
| **Gillis, Terrance E Total** | | | **46** |
| Glaude, Angela M | 172208 | REGULAR | 24 |
| **Glaude, Angela M Total** | | | **24** |
| Glenn, Ebony J | 555850 | DIFF EVENING ADJ | 4.5 |

| | | | |
|---|---|---|---|
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12.75 |
| **Glenn, Ebony J Total** | | | **24.75** |
| Goad, Donald | 101126 | DIFF EVENING ADJ | 30.5 |
| | | REGULAR | 30.5 |
| **Goad, Donald Total** | | | **61** |
| Gobert, Cheryl | 100537 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Gobert, Cheryl Total** | | | **32** |
| Godfrey, Jasmine R | 165094 | REGULAR | 32.25 |
| **Godfrey, Jasmine R Total** | | | **32.25** |
| Goforth, Calvin P | 101235 | REGULAR | 11.75 |
| **Goforth, Calvin P Total** | | | **11.75** |
| Gonzales, Ruben | 110080 | DIFF EVENING ADJ | 8 |
| | | OC WEST ADJ | 84.02 |
| | | REGULAR | 27.75 |
| **Gonzales, Ruben Total** | | | **119.77** |
| Gonzales, Tracy | 102375 | REGULAR | 40 |
| **Gonzales, Tracy Total** | | | **40** |
| Gonzalez, Angela R | 503972 | DIFF EVENING ADJ | 4.5 |
| | | REGULAR | 24 |
| **Gonzalez, Angela R Total** | | | **28.5** |
| Gonzalez, Raul A | 542464 | REGULAR | 31.5 |
| **Gonzalez, Raul A Total** | | | **31.5** |
| Grant, Kaylon S | 524260 | REGULAR | 36.75 |
| **Grant, Kaylon S Total** | | | **36.75** |
| Granvel, Anthony | 104949 | OVERTIME | 0.75 |
| | | REGULAR | 40 |
| **Granvel, Anthony Total** | | | **40.75** |
| Gray, Sherard | 176242 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Gray, Sherard Total** | | | **48** |
| Green, Natalie N | 173208 | OC WEST ADJ | 72 |
| | | PTO | 10 |
| | | REGULAR | 21.5 |
| **Green, Natalie N Total** | | | **103.5** |
| Guidry, Jermaine L | 162158 | PTO | 0.5 |
| | | REGULAR | 31.5 |
| **Guidry, Jermaine L Total** | | | **32** |
| Guthrie, Patricia | 109086 | REGULAR | 40 |
| **Guthrie, Patricia Total** | | | **40** |
| Gutierrez, Jennifer J | 175717 | DIFF EVENING ADJ | 12.25 |
| | | REGULAR | 36.75 |
| **Gutierrez, Jennifer J Total** | | | **49** |
| Gutierrez, Maria E | 170188 | REGULAR | 40 |
| **Gutierrez, Maria E Total** | | | **40** |
| Hall, Jasmine | 174369 | PTO | 12 |

| | | | |
|---|---|---|---|
| | | REGULAR | 2.5 |
| **Hall, Jasmine Total** | | | **14.5** |
| Hall, Tara J | 158476 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Hall, Tara J Total** | | | **48** |
| Halligan, Aurora A | 507038 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 24.25 |
| **Halligan, Aurora A Total** | | | **32.5** |
| Hampton, Roshunda R | 163143 | DIFF EVENING ADJ | 8 |
| | | PTO | 12 |
| | | REGULAR | 24 |
| **Hampton, Roshunda R Total** | | | **44** |
| Hankins, Marisa K | 558086 | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 7.5 |
| **Hankins, Marisa K Total** | | | **15** |
| Hardy, Carolyn F | 163481 | LOW CENSUS NO PAY | 7 |
| | | PTO | 1 |
| | | REGULAR | 24.75 |
| **Hardy, Carolyn F Total** | | | **32.75** |
| Harper, Kaitlyn Y | 174743 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Harper, Kaitlyn Y Total** | | | **24** |
| Harris, Hattie L | 166998 | EDUCATION | 0.25 |
| | | REGULAR | 28.75 |
| **Harris, Hattie L Total** | | | **29** |
| Harris, Lisa | 101961 | REGULAR | 24 |
| **Harris, Lisa Total** | | | **24** |
| Harris, Patrice | 100778 | REGULAR | 34 |
| **Harris, Patrice Total** | | | **34** |
| Harrison, Janet D | 148550 | DIFF EVENING ADJ | 9.5 |
| | | DIFF NIGHT ADJ | 15.25 |
| | | REGULAR | 25 |
| **Harrison, Janet D Total** | | | **49.75** |
| Hawkins, Shelia L | 105632 | OC WEST ADJ | 32 |
| | | PTO | 24 |
| | | REGULAR | 8 |
| **Hawkins, Shelia L Total** | | | **64** |
| Hayman, Ryan L | 167003 | DIFF NIGHT ADJ | 32 |
| | | REGULAR | 40 |
| **Hayman, Ryan L Total** | | | **72** |
| Haynes, Ashley | 172503 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 35.25 |
| **Haynes, Ashley Total** | | | **43.25** |
| Hedrick, Jaime A | 538616 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 14.75 |
| | | REGULAR | 23.75 |

| | | | |
|---|---|---|---|
| **Hedrick, Jaime A Total** | | | **47.5** |
| Hemphill, Jacoby D | 557682 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Hemphill, Jacoby D Total** | | | **16** |
| Henry, Kemmeth E | 536835 | REGULAR | 38.25 |
| **Henry, Kemmeth E Total** | | | **38.25** |
| Herman, Jenna M | 150676 | MISC NON-PRODUCTIVE | 1.5 |
| | | REGULAR | 28 |
| **Herman, Jenna M Total** | | | **29.5** |
| Hermez, Angela | 104729 | PTO | 12 |
| | | REGULAR | 28 |
| **Hermez, Angela Total** | | | **40** |
| Hernandez, Christina | 116988 | REGULAR | 40 |
| **Hernandez, Christina Total** | | | **40** |
| Hernandez, David R | 560864 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 40 |
| **Hernandez, David R Total** | | | **44** |
| Hernandez, Genesis | 558192 | DIFF EVENING ADJ | 4.5 |
| | | REGULAR | 12.5 |
| **Hernandez, Genesis Total** | | | **17** |
| Hernandez, Viola | 103151 | REGULAR | 32 |
| **Hernandez, Viola Total** | | | **32** |
| Herrera, Lorenza G | 177946 | OVERTIME | 2.75 |
| | | REGULAR | 40 |
| **Herrera, Lorenza G Total** | | | **42.75** |
| Herrera, Teresa | 109531 | DIFF EVENING ADJ | 12 |
| | | PRECEPTOR $1 | 12 |
| | | REGULAR | 36 |
| **Herrera, Teresa Total** | | | **60** |
| Hershfield, Robin | 110475 | REGULAR | 20.25 |
| **Hershfield, Robin Total** | | | **20.25** |
| Hill, Kayla N | 556288 | DIFF EVENING ADJ | 8 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 23 |
| **Hill, Kayla N Total** | | | **46** |
| Hines, Mary W | 100500 | REGULAR | 32 |
| **Hines, Mary W Total** | | | **32** |
| Hirsch, Jeri | 105387 | REGULAR | 24.5 |
| **Hirsch, Jeri Total** | | | **24.5** |
| Hoang, Kim-Lai T | 116585 | REGULAR | 40 |
| **Hoang, Kim-Lai T Total** | | | **40** |
| Holsey, Marissa | 168267 | DIFF EVENING ADJ | 4 |
| | | OC WEST ADJ | 10 |
| | | REGULAR | 4 |
| **Holsey, Marissa Total** | | | **18** |
| Hona, Mercy S | 537572 | DIFF EVENING ADJ | 5 |
| | | REGULAR | 12.75 |
| **Hona, Mercy S Total** | | | **17.75** |

| | | | |
|---|---|---|---|
| Hoskins- Charles, Cynthia D | 125339 | REGULAR | 32.25 |
| **Hoskins- Charles, Cynthia D Total** | | | **32.25** |
| House, Shyntavia D | 525143 | REGULAR | 23.5 |
| **House, Shyntavia D Total** | | | **23.5** |
| Howard, Chris R | 166993 | REGULAR | 32 |
| **Howard, Chris R Total** | | | **32** |
| Hudson, Dontrell T | 505305 | REGULAR | 38.5 |
| **Hudson, Dontrell T Total** | | | **38.5** |
| Hudson, Kenyada C | 503587 | DIFF EVENING ADJ | 4 |
| | | IC3.00 | 30.25 |
| | | OVERTIME | 0.5 |
| | | REGULAR | 40 |
| **Hudson, Kenyada C Total** | | | **74.75** |
| Hultman, Jill E | 116766 | REGULAR | 31 |
| **Hultman, Jill E Total** | | | **31** |
| Hurtado, Lucia A | 176862 | REGULAR | 7 |
| **Hurtado, Lucia A Total** | | | **7** |
| Husain, Munira | 101938 | REGULAR | 33 |
| **Husain, Munira Total** | | | **33** |
| Idemudia, Mavis | 558088 | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 36 |
| **Idemudia, Mavis Total** | | | **72** |
| Inokon, Mfoniso C | 489416 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Inokon, Mfoniso C Total** | | | **48** |
| Jaca, Jeffrey G | 158830 | DIFF EVENING ADJ | 9.5 |
| | | EDUCATION | 11.25 |
| | | REGULAR | 25 |
| **Jaca, Jeffrey G Total** | | | **45.75** |
| Jackson, Elaine L | 164616 | REGULAR | 1 |
| **Jackson, Elaine L Total** | | | **1** |
| Jackson, Karen E | 107331 | DIFF EVENING ADJ | 8.25 |
| | | OC WEST ADJ | 10 |
| | | REGULAR | 24.25 |
| **Jackson, Karen E Total** | | | **42.5** |
| Jackson, Kimisha T | 527074 | DIFF EVENING ADJ | 8.75 |
| | | DIFF NIGHT ADJ | 14.75 |
| | | REGULAR | 23.5 |
| **Jackson, Kimisha T Total** | | | **47** |
| Jaime, Raeanne M | 558193 | DIFF EVENING ADJ | 14.25 |
| | | ORIENTATION | 38.25 |
| **Jaime, Raeanne M Total** | | | **52.5** |
| Jaimes, Jennifer | 535682 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Jaimes, Jennifer Total** | | | **24** |

| | | | |
|---|---|---|---|
| James, Shiji | 489373 | DIFF EVENING ADJ | 13 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 38 |
| **James, Shiji Total** | | | **73.5** |
| Jara, Frank | 536009 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Jara, Frank Total** | | | **48** |
| Jefferson, Chasity D | 557684 | REGULAR | 34.75 |
| **Jefferson, Chasity D Total** | | | **34.75** |
| John, Baby | 175992 | CHARGE ADJ | 12 |
| | | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **John, Baby Total** | | | **44** |
| John, Sherly | 175991 | DIFF EVENING ADJ | 12.5 |
| | | REGULAR | 36.5 |
| **John, Sherly Total** | | | **49** |
| Johnson, Clyte M | 523602 | REGULAR | 32 |
| **Johnson, Clyte M Total** | | | **32** |
| Johnson, Ester M | 536575 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 30.25 |
| **Johnson, Ester M Total** | | | **34.25** |
| Johnson, Kathy A | 541814 | REGULAR | 32.5 |
| **Johnson, Kathy A Total** | | | **32.5** |
| Johnson, Mandi L | 150671 | REGULAR | 40 |
| **Johnson, Mandi L Total** | | | **40** |
| Johnson, Nicole M | 123404 | REGULAR | 19 |
| **Johnson, Nicole M Total** | | | **19** |
| Johnson, Regina | 117696 | REGULAR | 40 |
| **Johnson, Regina Total** | | | **40** |
| Johnson, Sandra K | 504508 | DIFF EVENING ADJ | 16 |
| | | OVERTIME | 6 |
| | | REGULAR | 40 |
| **Johnson, Sandra K Total** | | | **62** |
| Johny, Ashlin | 538475 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.5 |
| **Johny, Ashlin Total** | | | **48.5** |
| Jones, Ashley N | 170461 | DIFF EVENING ADJ | 11.5 |
| | | REGULAR | 27.5 |
| **Jones, Ashley N Total** | | | **39** |
| Jones, Carla M | 129405 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24.25 |
| **Jones, Carla M Total** | | | **32.25** |
| Jones, Constance R | 531957 | REGULAR | 31.75 |
| **Jones, Constance R Total** | | | **31.75** |
| Jones, Dahlia | 100234 | REGULAR | 40 |
| **Jones, Dahlia Total** | | | **40** |

| | | | |
|---|---|---|---|
| Jones, Deborah A | 489439 | REGULAR | 40 |
| **Jones, Deborah A Total** | | | **40** |
| Jones, Jessica C | 145646 | DIFF EVENING ADJ | 17.25 |
| | | OVERTIME | 3.25 |
| | | REGULAR | 40 |
| **Jones, Jessica C Total** | | | **60.5** |
| Jones, Jonathan T | 175639 | DIFF EVENING ADJ | 8.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25.25 |
| **Jones, Jonathan T Total** | | | **48.75** |
| Jones, Kaylin L | 561123 | REGULAR | 23.75 |
| **Jones, Kaylin L Total** | | | **23.75** |
| Jones, Regina M | 531330 | DIFF NIGHT ADJ | 23.75 |
| | | REGEX | 0 |
| | | REGULAR | 23.75 |
| **Jones, Regina M Total** | | | **47.5** |
| Jones, Roshaunda M | 554696 | DIFF WEEKEND ADJ | 12 |
| | | REGEX | 0 |
| | | REGULAR | 12 |
| | | VACATION | 0 |
| **Jones, Roshaunda M Total** | | | **24** |
| Jordan, Frances J | 519058 | REGULAR | 40 |
| **Jordan, Frances J Total** | | | **40** |
| Joseph, Binoy | 173657 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25 |
| **Joseph, Binoy Total** | | | **49** |
| Joubert, Raymond C | 145713 | PTO | 0.5 |
| | | REGULAR | 31.5 |
| **Joubert, Raymond C Total** | | | **32** |
| Juan, Krizia Marie G | 556886 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Juan, Krizia Marie G Total** | | | **48.25** |
| Junious, Joshua D | 171880 | DIFF EVENING ADJ | 4 |
| | | OVERTIME | 2.5 |
| | | REGULAR | 40 |
| **Junious, Joshua D Total** | | | **46.5** |
| Juste, Laurie | 558828 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | EDUCATION | 12 |
| | | REGULAR | 0 |
| **Juste, Laurie Total** | | | **24** |
| Kakanatt, Shibi T | 531075 | DIFF EVENING ADJ | 10.75 |
| | | OC WEST ADJ | 24 |
| | | PTO | 0.5 |
| | | REGULAR | 31 |
| **Kakanatt, Shibi T Total** | | | **66.25** |

| | | | |
|---|---|---|---|
| **Kalathilthazha, Surendran** | 102951 | REGULAR | 23.75 |
| **Kalathilthazha, Surendran Total** | | | **23.75** |
| Kaus, Anjanette M | 521118 | DIFF EVENING ADJ | 4.25 |
| | | PRECEPTOR $1 | 12.25 |
| | | REGULAR | 12.25 |
| **Kaus, Anjanette M Total** | | | **28.75** |
| Kavattu, Sumju K | 511560 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 35.5 |
| **Kavattu, Sumju K Total** | | | **43.5** |
| Kee, Kyle E | 535613 | REGULAR | 40 |
| **Kee, Kyle E Total** | | | **40** |
| Kelley, Jeffrey N | 164417 | DIFF EVENING ADJ | 30.25 |
| | | REGULAR | 32 |
| **Kelley, Jeffrey N Total** | | | **62.25** |
| Kelly, Bret | 152353 | PTO | 8 |
| | | REGULAR | 24 |
| **Kelly, Bret Total** | | | **32** |
| Khan, Nora | 104538 | DIFF EVENING ADJ | 11.75 |
| | | REGULAR | 27.5 |
| **Khan, Nora Total** | | | **39.25** |
| Khatri, Pushpa | 535450 | DIFF EVENING ADJ | 9.5 |
| | | REGULAR | 25.5 |
| **Khatri, Pushpa Total** | | | **35** |
| Kidd, Andrea M | 524262 | DIFF EVENING ADJ | 9 |
| | | REGULAR | 25 |
| **Kidd, Andrea M Total** | | | **34** |
| Kim, Holly B | 527028 | DIFF EVENING ADJ | 8.25 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 19.75 |
| **Kim, Holly B Total** | | | **35.5** |
| Kim, Soohyun | 520468 | REGULAR | 27 |
| **Kim, Soohyun Total** | | | **27** |
| Kirkland, John | 492452 | REGULAR | 25 |
| **Kirkland, John Total** | | | **25** |
| Klepin, Michael R | 520192 | REGULAR | 40 |
| **Klepin, Michael R Total** | | | **40** |
| Knoxson, Tammie E | 556026 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 28.75 |
| **Knoxson, Tammie E Total** | | | **32.75** |
| Kong, David | 160444 | MISC NON-PRODUCTIVE | 1.5 |
| | | REGULAR | 26.25 |
| **Kong, David Total** | | | **27.75** |
| Kowis, Carla R | 515762 | MISC NON-PRODUCTIVE | 1 |
| | | REGULAR | 31 |
| **Kowis, Carla R Total** | | | **32** |
| Lacy, Obie M | 154433 | LOW CENSUS NO PAY | 8 |
| | | PTO | 1 |
| | | REGULAR | 23.25 |

| | | | |
|---|---|---|---|
| **Lacy, Obie M Total** | | | **32.25** |
| Lam, Dao X | 555690 | DIFF EVENING ADJ | 13.25 |
| | | DIFF NIGHT ADJ | 20.75 |
| | | REGULAR | 34 |
| **Lam, Dao X Total** | | | **68** |
| Lanclos, Debra F | 136103 | REGULAR | 40 |
| **Lanclos, Debra F Total** | | | **40** |
| Lanclos, Kelly | 104058 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Lanclos, Kelly Total** | | | **48** |
| Landaverde, Perla | 556511 | PTO UNSCH | 8 |
| | | REGULAR | 17 |
| **Landaverde, Perla Total** | | | **25** |
| Lane, Mattie J | 127762 | REGULAR | 40 |
| **Lane, Mattie J Total** | | | **40** |
| Laperna, Lawrence | 154025 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Laperna, Lawrence Total** | | | **48** |
| Lara-Hernandez, Mary | 102038 | REGULAR | 32.25 |
| **Lara-Hernandez, Mary Total** | | | **32.25** |
| Largo, Crissel | 558662 | DIFF EVENING ADJ | 8 |
| | | DIFF NIGHT ADJ | 14 |
| | | REGULAR | 22 |
| **Largo, Crissel Total** | | | **44** |
| Lavinier, Natalyn | 107065 | CHARGE ADJ | 12.25 |
| | | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | IC2.00 | 12.25 |
| | | REGULAR | 12.25 |
| **Lavinier, Natalyn Total** | | | **48.75** |
| Lee, Jung Eun | 525924 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 24 |
| **Lee, Jung Eun Total** | | | **32.25** |
| Leftwich, Shari | 101103 | REGULAR | 36.25 |
| **Leftwich, Shari Total** | | | **36.25** |
| Lewis, Cassandra L | 164262 | REGULAR | 40 |
| **Lewis, Cassandra L Total** | | | **40** |
| Ligason, Glinette S | 520279 | PTO | 10 |
| | | REGULAR | 21.75 |
| **Ligason, Glinette S Total** | | | **31.75** |
| Littleton, Lily M | 538881 | REGULAR | 31.75 |
| **Littleton, Lily M Total** | | | **31.75** |
| Lopez, Jaz Jose A | 532338 | REGULAR | 28 |
| **Lopez, Jaz Jose A Total** | | | **28** |
| Lozano, Marivel R | 125052 | REGULAR | 40 |
| **Lozano, Marivel R Total** | | | **40** |
| Luders, Grace A | 555688 | REGULAR | 0 |
| **Luders, Grace A Total** | | | **0** |

| | | | |
|---|---|---|---|
| **Luna, Anna C** | 501458 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12.25 |
| **Luna, Anna C Total** | | | **16.25** |
| **Luque, Maria D** | 164613 | PTO | 22.3 |
| **Luque, Maria D Total** | | | **22.3** |
| **Macera, Anthony E** | 501717 | REGULAR | 9.25 |
| **Macera, Anthony E Total** | | | **9.25** |
| **Macfadyen, Hannah M** | 558661 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 24 |
| **Macfadyen, Hannah M Total** | | | **28** |
| **Madlock, Adriana S** | 537202 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Madlock, Adriana S Total** | | | **32** |
| **Magana, Diana** | 144888 | DIFF EVENING ADJ | 9.5 |
| | | REGULAR | 23.5 |
| **Magana, Diana Total** | | | **33** |
| **Maglalang, Dharrell M** | 166983 | DIFF EVENING ADJ | 19.5 |
| | | REGULAR | 23.75 |
| **Maglalang, Dharrell M Total** | | | **43.25** |
| **Magtoto, Purita O** | 167005 | DIFF EVENING ADJ | 23.5 |
| | | REGULAR | 32 |
| **Magtoto, Purita O Total** | | | **55.5** |
| **Mahmood, Anum F** | 541309 | DIFF EVENING ADJ | 8.75 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Mahmood, Anum F Total** | | | **47.75** |
| **Maino, Scott A** | 155655 | REGULAR | 40 |
| **Maino, Scott A Total** | | | **40** |
| **Maizano, Allyana Gwyneth G** | 517785 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 24.25 |
| **Maizano, Allyana Gwyneth G Total** | | | **32.5** |
| **Maldonado, Adriana** | 112396 | REGULAR | 32.25 |
| **Maldonado, Adriana Total** | | | **32.25** |
| **Maldonado, Paula L** | 177391 | REGULAR | 33 |
| **Maldonado, Paula L Total** | | | **33** |
| **Maliao, Arnold L** | 172575 | DIFF EVENING ADJ | 8.75 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Maliao, Arnold L Total** | | | **47.75** |
| **Maliao, Genovie D** | 170517 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Maliao, Genovie D Total** | | | **48.25** |
| **Malveaux, Jaime E** | 538291 | REGULAR | 40 |
| **Malveaux, Jaime E Total** | | | **40** |
| **Mandujano, Beatriz** | 116209 | DIFF EVENING ADJ | 4.75 |
| | | REGULAR | 12.75 |
| **Mandujano, Beatriz Total** | | | **17.5** |

| | | | |
|---|---|---|---|
| **Mani, Sojan** | 102181 | CHARGE ADJ | 24 |
| | | DIFF EVENING ADJ | 8 |
| | | PTO | 12 |
| | | REGULAR | 24 |
| **Mani, Sojan Total** | | | **68** |
| **Mann, Connie A** | 555459 | DIFF NIGHT ADJ | 7 |
| | | REGULAR | 7 |
| **Mann, Connie A Total** | | | **14** |
| **Manning, Emily E** | 156714 | DIFF EVENING ADJ | 8.25 |
| | | OVERTIME | 0.5 |
| | | REGULAR | 40 |
| **Manning, Emily E Total** | | | **48.75** |
| **Mansaray, Milo F** | 167545 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25 |
| **Mansaray, Milo F Total** | | | **49** |
| **Marks, Jeremiah L** | 517159 | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 24 |
| **Marks, Jeremiah L Total** | | | **46.5** |
| **Martinez, David** | 556578 | DIFF EVENING ADJ | 9.5 |
| | | REGULAR | 36.25 |
| **Martinez, David Total** | | | **45.75** |
| **Martinez, Tony S** | 170035 | DIFF EVENING ADJ | 6 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | OC WEST ADJ | 24 |
| | | PTO | 10 |
| | | REGULAR | 22.75 |
| **Martinez, Tony S Total** | | | **70.25** |
| **Martinovic, Tihana** | 491294 | DIFF EVENING ADJ | 7 |
| | | DIFF NIGHT ADJ | 21.5 |
| | | REGULAR | 30 |
| **Martinovic, Tihana Total** | | | **58.5** |
| **Mata, Julia** | 107221 | PTO | 2.25 |
| | | REGULAR | 29.75 |
| **Mata, Julia Total** | | | **32** |
| **Mateo, Carol A** | 177398 | REGULAR | 40 |
| **Mateo, Carol A Total** | | | **40** |
| **Mathew, Lissa S** | 541003 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Mathew, Lissa S Total** | | | **48.25** |
| **Mathis, Christopher J** | 533330 | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 8 |
| **Mathis, Christopher J Total** | | | **15.5** |
| **Mccarthy, Vickie L** | 129215 | REGULAR | 7.5 |
| **Mccarthy, Vickie L Total** | | | **7.5** |
| **Mccarty, Aniya Y** | 556068 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 23.5 |

| Name | ID | Type | Hours |
|------|----|------|------|
| **Mccarty, Aniya Y Total** | | | **31.75** |
| Mcclenon, Hailey G | 491865 | OC WEST ADJ | 38.75 |
| | | REGULAR | 33 |
| **Mcclenon, Hailey G Total** | | | **71.75** |
| Mccook, Grace A | 540616 | PTO UNSCH | 12 |
| **Mccook, Grace A Total** | | | **12** |
| Mccorkle, Lisa S | 141840 | ESL BANKED USED | 36 |
| **Mccorkle, Lisa S Total** | | | **36** |
| Mccoy, Coreatha K | 163465 | REGULAR | 0 |
| **Mccoy, Coreatha K Total** | | | **0** |
| Mccraney, Neka S | 155404 | REGULAR | 40 |
| **Mccraney, Neka S Total** | | | **40** |
| Mccreary, Samantha A | 540087 | DIFF EVENING ADJ | 32.5 |
| | | OVERTIME | 2 |
| | | REGULAR | 40 |
| **Mccreary, Samantha A Total** | | | **74.5** |
| Mcdaniel, Kim L | 558988 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 23 |
| **Mcdaniel, Kim L Total** | | | **31** |
| Mcgeehon, Kelly S | 557155 | OC WEST ADJ | 12 |
| | | PTO UNSCH | 0 |
| | | REGULAR | 11.75 |
| **Mcgeehon, Kelly S Total** | | | **23.75** |
| Mclairen, Erica I | 527452 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Mclairen, Erica I Total** | | | **16** |
| Mclaughlin, Doreen E | 561197 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Mclaughlin, Doreen E Total** | | | **48** |
| McMorris, Breanna N | 489661 | REGULAR | 7.75 |
| **McMorris, Breanna N Total** | | | **7.75** |
| Mcneal, Marris C | 555461 | DIFF EVENING ADJ | 8.5 |
| | | REGULAR | 23.5 |
| **Mcneal, Marris C Total** | | | **32** |
| Mcnew, Rodney J | 122768 | REGULAR | 15 |
| **Mcnew, Rodney J Total** | | | **15** |
| Mejia, Joseth V | 170693 | ORIENTATION | 33 |
| **Mejia, Joseth V Total** | | | **33** |
| Melgar, Kenny G | 162008 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 27.5 |
| **Melgar, Kenny G Total** | | | **51.5** |
| Melonson, Bernie B | 144210 | REGULAR | 36.5 |
| **Melonson, Bernie B Total** | | | **36.5** |
| Mendez, Krystal F | 527029 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.25 |
| | | REGULAR | 11.75 |
| **Mendez, Krystal F Total** | | | **23.5** |

| | | | |
|---|---|---|---|
| Messick, Apollonia R | 535468 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Messick, Apollonia R Total** | | | **16** |
| Miles, Chaz D | 533788 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 32 |
| **Miles, Chaz D Total** | | | **40** |
| Miles, Glenn W | 557948 | REGULAR | 34.5 |
| **Miles, Glenn W Total** | | | **34.5** |
| Miller, Nancy W | 167016 | DIFF EVENING ADJ | 15 |
| | | REGULAR | 20 |
| **Miller, Nancy W Total** | | | **35** |
| Milton, Alyssa D | 535959 | REGULAR | 11.75 |
| **Milton, Alyssa D Total** | | | **11.75** |
| Minnis, Michelle M | 537203 | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 10.75 |
| **Minnis, Michelle M Total** | | | **18.25** |
| Molina, Andrea | 506114 | EDUCATION | 2 |
| | | OC WEST ADJ | 8 |
| **Molina, Andrea Total** | | | **10** |
| Monk, Amanda B | 532864 | REGULAR | 40 |
| **Monk, Amanda B Total** | | | **40** |
| Montgomery, Daleky V | 557729 | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 24.25 |
| **Montgomery, Daleky V Total** | | | **46.75** |
| Moon, Dasol | 527560 | REGULAR | 0 |
| **Moon, Dasol Total** | | | **0** |
| Moore, Charlotte J | 535458 | DIFF EVENING ADJ | 9.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.5 |
| **Moore, Charlotte J Total** | | | **49** |
| Moore, Cristal S | 526375 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 34.5 |
| **Moore, Cristal S Total** | | | **46.5** |
| Moore, Sara M | 156503 | REGULAR | 40 |
| **Moore, Sara M Total** | | | **40** |
| Morales, Javier A | 502514 | DIFF EVENING ADJ | 8.5 |
| | | REGULAR | 31.25 |
| **Morales, Javier A Total** | | | **39.75** |
| Morales, Marissa N | 518258 | DIFF EVENING ADJ | 13 |
| | | REGULAR | 37 |
| **Morales, Marissa N Total** | | | **50** |
| Moreno, Ian G | 555686 | DIFF EVENING ADJ | 5.75 |
| | | PTO UNSCH | 5 |
| | | REGULAR | 5.75 |
| **Moreno, Ian G Total** | | | **16.5** |
| Morgan-Johnson, Bethany L | 557043 | REGULAR | 25.25 |
| **Morgan-Johnson, Bethany L Total** | | | **25.25** |
| Morris, Andrea E | 134557 | PTO UNSCH | 3.75 |

| | | | |
|---|---|---|---|
| | | REGULAR | 28.25 |
| **Morris, Andrea E Total** | | | **32** |
| Mosley, Dennis | 506926 | REGULAR | 26 |
| **Mosley, Dennis Total** | | | **26** |
| Mosqueda, Erica M | 172218 | REGULAR | 31.75 |
| **Mosqueda, Erica M Total** | | | **31.75** |
| Motilla, Savahna S | 528023 | PTO | 8 |
| | | REGULAR | 33 |
| **Motilla, Savahna S Total** | | | **41** |
| Muniz, Billie | 100135 | REGULAR | 13.75 |
| **Muniz, Billie Total** | | | **13.75** |
| Murph, Melinda E | 511561 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 36 |
| **Murph, Melinda E Total** | | | **44.25** |
| Murray, Jada C | 557156 | DIFF EVENING ADJ | 8.75 |
| | | REGULAR | 24.75 |
| **Murray, Jada C Total** | | | **33.5** |
| Murrell, Shanee | 168446 | DIFF EVENING ADJ | 12 |
| | | OVERTIME | 8 |
| | | REGULAR | 40 |
| **Murrell, Shanee Total** | | | **60** |
| Muthee, Elizabeth M | 158639 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.5 |
| **Muthee, Elizabeth M Total** | | | **48.5** |
| Mwanukuzi, Andrew M | 506923 | REGULAR | 0 |
| **Mwanukuzi, Andrew M Total** | | | **0** |
| Narendran, Binu | 499025 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 12 |
| **Narendran, Binu Total** | | | **16.25** |
| Nash, Alexis T | 555689 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 13 |
| **Nash, Alexis T Total** | | | **25** |
| Ned, Rita | 118113 | DIFF EVENING ADJ | 12.75 |
| | | REGULAR | 36.75 |
| **Ned, Rita Total** | | | **49.5** |
| Nelson, Eddie J | 530776 | DIFF EVENING ADJ | 22.5 |
| | | REGULAR | 31.75 |
| **Nelson, Eddie J Total** | | | **54.25** |
| Newell, Michael D | 161815 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 27 |
| **Newell, Michael D Total** | | | **51** |
| Ngare, Rogers N | 173884 | CHARGE ADJ | 13.75 |
| | | DIFF EVENING ADJ | 8.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25.25 |

| | | | |
|---|---|---|---|
| **Ngare, Rogers N Total** | | | **62.5** |
| Nghiem-Elmer, Christina R | 502535 | REGULAR | 40 |
| **Nghiem-Elmer, Christina R Total** | | | **40** |
| Nguyen, Denise | 103711 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Nguyen, Denise Total** | | | **16** |
| Nguyen, Grace | 525717 | DIFF EVENING ADJ | 20.5 |
| | | DIFF NIGHT ADJ | 6 |
| | | REGULAR | 29.5 |
| **Nguyen, Grace Total** | | | **56** |
| Nguyen, Hanh T | 557191 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Nguyen, Hanh T Total** | | | **48** |
| Nguyen, Kylie H | 539378 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Nguyen, Kylie H Total** | | | **48.25** |
| Nguyen, Laura V | 153091 | DIFF EVENING ADJ | 4 |
| | | OC WEST ADJ | 59.95 |
| | | REGULAR | 22 |
| **Nguyen, Laura V Total** | | | **85.95** |
| Nguyen, Melissa | 104216 | PTO | 8 |
| | | REGULAR | 30 |
| **Nguyen, Melissa Total** | | | **38** |
| Nguyen, Nguyen | 489419 | REGULAR | 6.5 |
| **Nguyen, Nguyen Total** | | | **6.5** |
| Nguyen, Nhat H | 561122 | DIFF EVENING ADJ | 7 |
| | | REGULAR | 24 |
| **Nguyen, Nhat H Total** | | | **31** |
| Nguyen, Phuong T | 178427 | CALLBACK OT | 20.46 |
| | | OC WEST ADJ | 59.9 |
| | | REGULAR | 19.5 |
| **Nguyen, Phuong T Total** | | | **99.86** |
| Nguyen, Thao | 536031 | REGULAR | 33.25 |
| **Nguyen, Thao Total** | | | **33.25** |
| Nguyen, Thi T | 518515 | DIFF EVENING ADJ | 8.5 |
| | | OC WEST ADJ | 12 |
| | | PTO UNSCH | 12 |
| | | REGULAR | 24.5 |
| **Nguyen, Thi T Total** | | | **57** |
| Nguyen, Tracy T | 166981 | EDUCATION | 1 |
| | | REGULAR | 19 |
| **Nguyen, Tracy T Total** | | | **20** |
| Nichols, Yusheria N | 519919 | DIFF NIGHT ADJ | 12.5 |
| | | DIFF WEEKEND ADJ | 12.5 |
| | | REGEX | 0 |
| | | REGULAR | 12.5 |

| | | | |
|---|---|---|---|
| **Nichols, Yusheria N Total** | | | **37.5** |
| Niekamp, Larry A | 135207 | PTO | 40 |
| **Niekamp, Larry A Total** | | | **40** |
| Noel, Linda | 101776 | REGULAR | 31.5 |
| **Noel, Linda Total** | | | **31.5** |
| Norris, Carla D | 145070 | DIFF EVENING ADJ | 12 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 34.75 |
| **Norris, Carla D Total** | | | **69.25** |
| Nunn, Alyssa E | 536793 | DIFF EVENING ADJ | 4.5 |
| | | REGULAR | 12.5 |
| **Nunn, Alyssa E Total** | | | **17** |
| Nwachukwu, Rose C | 168812 | CHARGE ADJ | 14 |
| | | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22 |
| | | IC2.00 | 14 |
| | | OVERTIME | 1 |
| | | REGULAR | 40 |
| **Nwachukwu, Rose C Total** | | | **104.5** |
| Nwafor, Gloria C | 458409 | DIFF EVENING ADJ | 13.25 |
| | | REGULAR | 24 |
| **Nwafor, Gloria C Total** | | | **37.25** |
| Nwokedi, Edwin E | 134811 | DIFF EVENING ADJ | 8.5 |
| | | REGULAR | 24.5 |
| **Nwokedi, Edwin E Total** | | | **33** |
| Nwokey, Aidan K | 533711 | DIFF EVENING ADJ | 18.5 |
| | | REGULAR | 24 |
| **Nwokey, Aidan K Total** | | | **42.5** |
| Nwosu, Okeoma H | 520000 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Nwosu, Okeoma H Total** | | | **48** |
| Nyambane, Nelly K | 511072 | DIFF EVENING ADJ | 13.25 |
| | | REGULAR | 36.25 |
| **Nyambane, Nelly K Total** | | | **49.5** |
| Nyere, Faith | 555343 | REGULAR | 16 |
| **Nyere, Faith Total** | | | **16** |
| Obasogie, Peter | 531612 | DIFF EVENING ADJ | 18.5 |
| | | REGULAR | 23.5 |
| **Obasogie, Peter Total** | | | **42** |
| Ocampo, Fietzie Ann B | 174219 | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 37 |
| **Ocampo, Fietzie Ann B Total** | | | **73** |
| Odinye, Dan O | 168842 | DIFF EVENING ADJ | 9 |
| | | REGULAR | 25 |
| **Odinye, Dan O Total** | | | **34** |
| Offei, Priscilla | 520001 | REGULAR | 40 |

| | | | |
|---|---|---|---|
| **Offei, Priscilla Total** | | | **40** |
| Ogbevire, Michael O | 154020 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 24 |
| **Ogbevire, Michael O Total** | | | **28** |
| Ojha, Hema J | 519057 | REGULAR | 40 |
| **Ojha, Hema J Total** | | | **40** |
| Okafor, Amarachi P | 503891 | DIFF EVENING ADJ | 13.75 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | EDUCATION | 12 |
| | | REGULAR | 25 |
| **Okafor, Amarachi P Total** | | | **73.25** |
| Okeke, Chinwe I | 155980 | DIFF EVENING ADJ | 13.5 |
| | | OVERTIME | 6.75 |
| | | REGULAR | 40 |
| **Okeke, Chinwe I Total** | | | **60.25** |
| Okpanefe, Ochuko | 535955 | DIFF EVENING ADJ | 10.25 |
| | | REGULAR | 26.25 |
| **Okpanefe, Ochuko Total** | | | **36.5** |
| Oladimeji, Olabisi Z | 520544 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12.5 |
| **Oladimeji, Olabisi Z Total** | | | **24.5** |
| Old, Ada D | 169110 | REGULAR | 22.75 |
| **Old, Ada D Total** | | | **22.75** |
| Ontoy, Maria | 101653 | REGULAR | 40 |
| **Ontoy, Maria Total** | | | **40** |
| Onuegbu, Ndidi A | 130570 | PTO | 24 |
| **Onuegbu, Ndidi A Total** | | | **24** |
| Ortega, Sandra M | 539971 | REGULAR | 40 |
| **Ortega, Sandra M Total** | | | **40** |
| Ortiz Andino, Elba I | 508413 | DIFF EVENING ADJ | 19.75 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 28 |
| **Ortiz Andino, Elba I Total** | | | **55.25** |
| Ortiz, Tina C | 131010 | REGULAR | 32 |
| **Ortiz, Tina C Total** | | | **32** |
| Owens, Danielle L | 507968 | DIFF EVENING ADJ | 17.75 |
| | | REGULAR | 24 |
| **Owens, Danielle L Total** | | | **41.75** |
| Owunna, Bridget | 502505 | DIFF EVENING ADJ | 12.75 |
| | | REGULAR | 36.75 |
| **Owunna, Bridget Total** | | | **49.5** |
| Oyeniyi, Elizabeth | 176857 | DIFF EVENING ADJ | 4 |
| | | OC WEST ADJ | 12 |
| | | REGULAR | 12 |
| **Oyeniyi, Elizabeth Total** | | | **28** |
| Pacheco, Sergio | 174246 | DIFF EVENING ADJ | 13 |
| | | REGULAR | 16 |

| | | | |
|---|---|---|---|
| **Pacheco, Sergio Total** | | | **29** |
| Pacia, Saturnina | 148887 | DIFF EVENING ADJ | 4.5 |
| | | REGULAR | 12.5 |
| **Pacia, Saturnina Total** | | | **17** |
| Palacios, Rosalinda | 137156 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Palacios, Rosalinda Total** | | | **32** |
| Palomo, Jo-Anne C | 127253 | DIFF EVENING ADJ | 5.5 |
| | | REGULAR | 22.25 |
| **Palomo, Jo-Anne C Total** | | | **27.75** |
| Parker, Shermya J | 538284 | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22 |
| | | REGULAR | 38.75 |
| **Parker, Shermya J Total** | | | **74.25** |
| Patel, Nisha | 101495 | DIFF EVENING ADJ | 7 |
| | | REGULAR | 29 |
| **Patel, Nisha Total** | | | **36** |
| Patiag, Ashley B | 171392 | CHARGE ADJ | 27.75 |
| | | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 27.75 |
| **Patiag, Ashley B Total** | | | **79.5** |
| Patiag, Jocelyn | 101655 | CHARGE ADJ | 40.5 |
| | | DIFF EVENING ADJ | 21.25 |
| | | OVERTIME | 6.75 |
| | | REGULAR | 40 |
| **Patiag, Jocelyn Total** | | | **108.5** |
| Paulson, Jessica R | 172563 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24.25 |
| **Paulson, Jessica R Total** | | | **32.25** |
| Payne, Carla D | 532341 | PTO | 12 |
| **Payne, Carla D Total** | | | **12** |
| Pearson, Benjamin K | 542595 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 30 |
| | | REGULAR | 40 |
| **Pearson, Benjamin K Total** | | | **79** |
| Pena, Alex | 102328 | REGULAR | 32 |
| **Pena, Alex Total** | | | **32** |
| Perez, Jonathan J | 176834 | DIFF NIGHT ADJ | 29.5 |
| | | REGULAR | 32 |
| **Perez, Jonathan J Total** | | | **61.5** |
| Permenter, Ty | 478811 | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 36.5 |
| **Permenter, Ty Total** | | | **72.5** |
| Perry, Kristopher J | 534044 | DIFF NIGHT ADJ | 30 |
| | | PTO | 8 |
| | | REGULAR | 32 |

| | | | |
|---|---|---|---|
| **Perry, Kristopher J Total** | | | **70** |
| Perry, Tammy L | 165480 | REGULAR | 13 |
| **Perry, Tammy L Total** | | | **13** |
| Peters, Michelle | 103350 | DIFF EVENING ADJ | 8 |
| | | PTO | 12 |
| | | REGULAR | 24 |
| **Peters, Michelle Total** | | | **44** |
| Peterson, Helen R | 158612 | DIFF EVENING ADJ | 8.75 |
| | | EDUCATION | 1.75 |
| | | REGULAR | 24.75 |
| **Peterson, Helen R Total** | | | **35.25** |
| Pham, Lily E | 145273 | REGULAR | 30.75 |
| **Pham, Lily E Total** | | | **30.75** |
| Pham, Ngoc-Thuy | 169661 | CHARGE ADJ | 10 |
| | | REGULAR | 10 |
| **Pham, Ngoc-Thuy Total** | | | **20** |
| Pham, Viet-Thuy T | 162717 | REGULAR | 29.5 |
| **Pham, Viet-Thuy T Total** | | | **29.5** |
| Phillips, Annie L | 125420 | DIFF EVENING ADJ | 4 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 11.5 |
| **Phillips, Annie L Total** | | | **23** |
| Phillips, Paula A | 502653 | REGULAR | 32 |
| **Phillips, Paula A Total** | | | **32** |
| Picard, Rebecca F | 130572 | CHARGE ADJ | 25 |
| | | DIFF EVENING ADJ | 10 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25 |
| **Picard, Rebecca F Total** | | | **75** |
| Pineset, Justin A | 500332 | REGULAR | 32.5 |
| **Pineset, Justin A Total** | | | **32.5** |
| Pittman, Sara E | 517637 | OC WEST ADJ | 10 |
| **Pittman, Sara E Total** | | | **10** |
| Podratz-Lopez, Prudence | 100193 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | PRECEPTOR $1 | 12.25 |
| | | REGULAR | 12.25 |
| **Podratz-Lopez, Prudence Total** | | | **36.5** |
| Poirier, Steven J | 537880 | DIFF EVENING ADJ | 8.75 |
| | | PTO | 6.5 |
| | | REGULAR | 30.75 |
| **Poirier, Steven J Total** | | | **46** |
| Pokharel, Sijan | 535362 | REGULAR | 0 |
| **Pokharel, Sijan Total** | | | **0** |
| Pollard, Kendra D | 521364 | LOW CENSUS NO PAY | 8 |
| | | PTO | 1 |
| | | REGULAR | 15.75 |
| **Pollard, Kendra D Total** | | | **24.75** |

| | | | |
|---|---|---|---|
| **Porche, Ashlea M** | 173889 | DIFF EVENING ADJ | 4.5 |
| | | REGULAR | 12.5 |
| **Porche, Ashlea M Total** | | | **17** |
| **Portee, Patricia A** | 521497 | DIFF EVENING ADJ | 15 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 23.5 |
| **Portee, Patricia A Total** | | | **46** |
| **Porter, Lilla** | 100072 | REGULAR | 24.5 |
| **Porter, Lilla Total** | | | **24.5** |
| **Pound, Carmel V** | 556948 | REGULAR | 40 |
| **Pound, Carmel V Total** | | | **40** |
| **Power, Sarah E** | 156799 | REGULAR | 36.75 |
| **Power, Sarah E Total** | | | **36.75** |
| **Preston, Clenetra** | 102463 | DIFF EVENING ADJ | 8 |
| | | OVERTIME | 0.25 |
| | | REGULAR | 40 |
| **Preston, Clenetra Total** | | | **48.25** |
| **Pugh, Hailley G** | 536070 | DIFF EVENING ADJ | 5 |
| | | PRECEPTOR $1 | 49.5 |
| | | REGULAR | 36.5 |
| **Pugh, Hailley G Total** | | | **91** |
| **Punzal, Camille A** | 535460 | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 36 |
| **Punzal, Camille A Total** | | | **72** |
| **Raca, Milena** | 521908 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 20.25 |
| **Raca, Milena Total** | | | **24.5** |
| **Rada, Valerie M** | 540617 | DIFF EVENING ADJ | 8.25 |
| | | PTO UNSCH | 12 |
| | | REGULAR | 24.25 |
| **Rada, Valerie M Total** | | | **44.5** |
| **Rahat, Sheeba** | 503007 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 11.25 |
| **Rahat, Sheeba Total** | | | **15.25** |
| **Raigosa, Laura G** | 176856 | REGULAR | 40 |
| **Raigosa, Laura G Total** | | | **40** |
| **Ramirez, Jasmin** | 177960 | REGULAR | 32.25 |
| **Ramirez, Jasmin Total** | | | **32.25** |
| **Ramirez, Robert L** | 537464 | DIFF EVENING ADJ | 30 |
| | | OVERTIME | 0.25 |
| | | REGULAR | 40 |
| **Ramirez, Robert L Total** | | | **70.25** |
| **Ramirez, Susan** | 104340 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | OC WEST ADJ | 10 |
| | | PRECEPTOR $1 | 24 |
| | | PTO UNSCH | 12 |

| | | | |
|---|---|---|---|
| | | REGULAR | 24 |
| **Ramirez, Susan Total** | | | **94** |
| Randolph, Anita C | 122114 | CHARGE ADJ | 12 |
| | | DIFF EVENING ADJ | 12 |
| | | IC2.00 | 12 |
| | | PRECEPTOR $1 | 12 |
| | | REGULAR | 35.75 |
| **Randolph, Anita C Total** | | | **83.75** |
| Randolph, Erin R | 536006 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 11.5 |
| **Randolph, Erin R Total** | | | **15.5** |
| Reames, Ashley C | 531351 | REGULAR | 35 |
| **Reames, Ashley C Total** | | | **35** |
| Reece, Pamela D | 507743 | DIFF EVENING ADJ | 30 |
| | | REGULAR | 32 |
| **Reece, Pamela D Total** | | | **62** |
| Reece, Terry L | 508462 | OVERTIME | 0.25 |
| | | REGULAR | 40 |
| **Reece, Terry L Total** | | | **40.25** |
| Reed, Ayeisha R | 124244 | CHARGE ADJ | 11.75 |
| | | DIFF EVENING ADJ | 8 |
| | | IC2.00 | 11.75 |
| | | REGULAR | 23.75 |
| **Reed, Ayeisha R Total** | | | **55.25** |
| Reinoza, Emerson A | 168725 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 10.75 |
| **Reinoza, Emerson A Total** | | | **14.75** |
| Rex, Emmanuel N | 130714 | REGULAR | 0 |
| **Rex, Emmanuel N Total** | | | **0** |
| Reyna, Juan | 100274 | DIFF EVENING ADJ | 18 |
| | | REGULAR | 24 |
| **Reyna, Juan Total** | | | **42** |
| Rezek, Christina | 104540 | DIFF EVENING ADJ | 4 |
| | | PRECEPTOR $1 | 12 |
| | | REGULAR | 22.75 |
| **Rezek, Christina Total** | | | **38.75** |
| Ribeiro, Kadeshia A | 508422 | EDUCATION | 1.25 |
| | | REGULAR | 14.75 |
| **Ribeiro, Kadeshia A Total** | | | **16** |
| Rich, Anita R | 165106 | REGULAR | 40 |
| **Rich, Anita R Total** | | | **40** |
| Richards, Morenike I | 102810 | CHARGE ADJ | 24.25 |
| | | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Richards, Morenike I Total** | | | **72.5** |
| Richardson, Diamante L | 556688 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 35.75 |

| | | | |
|---|---|---|---|
| **Richardson, Diamante L Total** | | | **43.75** |
| Richey, Brandi | 115550 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Richey, Brandi Total** | | | **24** |
| Rico, Yeini I | 560244 | REGULAR | 34.25 |
| **Rico, Yeini I Total** | | | **34.25** |
| Rios, Denise | 489418 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Rios, Denise Total** | | | **32** |
| Risper, Detricia K | 519155 | REGULAR | 26 |
| **Risper, Detricia K Total** | | | **26** |
| Rivas, Jose A | 104951 | REGULAR | 4.5 |
| **Rivas, Jose A Total** | | | **4.5** |
| Rivas, Yvette N | 554397 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 30.25 |
| **Rivas, Yvette N Total** | | | **34.25** |
| Rivas-Alba, Gabriela M | 168270 | DIFF EVENING ADJ | 12.5 |
| | | REGULAR | 34.25 |
| **Rivas-Alba, Gabriela M Total** | | | **46.75** |
| Rivera, Catherine L | 137158 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Rivera, Catherine L Total** | | | **48** |
| Roach, James E | 532878 | REGULAR | 23.75 |
| **Roach, James E Total** | | | **23.75** |
| Roaches, Janice | 174118 | REGULAR | 8 |
| **Roaches, Janice Total** | | | **8** |
| Robbins, Romana R | 154833 | DIFF EVENING ADJ | 9.75 |
| | | REGULAR | 24.5 |
| **Robbins, Romana R Total** | | | **34.25** |
| Robinson, Jannifer A | 130415 | REGULAR | 7.5 |
| **Robinson, Jannifer A Total** | | | **7.5** |
| Robles, Victoria K | 539314 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Robles, Victoria K Total** | | | **48** |
| Rodriguez, Emilio | 166995 | REGULAR | 0 |
| **Rodriguez, Emilio Total** | | | **0** |
| Rodriguez, Ivette | 554764 | REGULAR | 33 |
| **Rodriguez, Ivette Total** | | | **33** |
| Rodriguez, Raul | 111807 | DIFF EVENING ADJ | 8.5 |
| | | OVERTIME | 5 |
| | | REGULAR | 40 |
| **Rodriguez, Raul Total** | | | **53.5** |
| Rodriguez, Ruby | 136106 | REGULAR | 33 |
| **Rodriguez, Ruby Total** | | | **33** |
| Rodriguez, Ruth | 105529 | DIFF EVENING ADJ | 4 |
| | | OC WEST ADJ | 12 |
| | | PTO UNSCH | 7 |

| | | | |
|---|---|---|---|
| | | REGULAR | 12 |
| **Rodriguez, Ruth Total** | | | **35** |
| Rogers, Mindee L | 517155 | CHARGE ADJ | 25 |
| | | DIFF WEEKEND ADJ | 12.5 |
| | | REGULAR | 25 |
| **Rogers, Mindee L Total** | | | **62.5** |
| Rogers-Morris, Wythel U | 516087 | REGULAR | 40 |
| **Rogers-Morris, Wythel U Total** | | | **40** |
| Rojas, Adam | 509045 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 12.25 |
| **Rojas, Adam Total** | | | **16.5** |
| Rollon, Ellinor G | 490351 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 32.5 |
| **Rollon, Ellinor G Total** | | | **64** |
| Romero, Gelmar J | 537463 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 13.5 |
| **Romero, Gelmar J Total** | | | **25.5** |
| Roni, Laly | 160123 | DIFF EVENING ADJ | 10.5 |
| | | REGULAR | 26.25 |
| **Roni, Laly Total** | | | **36.75** |
| Roque, Diana R | 131700 | REGULAR | 40 |
| **Roque, Diana R Total** | | | **40** |
| Rosenburg, Ada | 100471 | REGULAR | 32.75 |
| **Rosenburg, Ada Total** | | | **32.75** |
| Rosental, Tatyana A | 542390 | REGULAR | 8.5 |
| **Rosental, Tatyana A Total** | | | **8.5** |
| Roslin, Benjamin A | 536878 | DIFF EVENING ADJ | 4.75 |
| | | REGULAR | 24.25 |
| **Roslin, Benjamin A Total** | | | **29** |
| Rouse, Kiara N | 558104 | DIFF EVENING ADJ | 9.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25.75 |
| **Rouse, Kiara N Total** | | | **50.25** |
| Ruelas, Kenya | 535451 | REGULAR | 0 |
| **Ruelas, Kenya Total** | | | **0** |
| Ruiz, Bernardino | 176044 | DIFF EVENING ADJ | 6.5 |
| | | REGULAR | 6.5 |
| **Ruiz, Bernardino Total** | | | **13** |
| Rush, Joel C | 169294 | REGULAR | 40 |
| **Rush, Joel C Total** | | | **40** |
| Russell, Suzanne E | 110860 | LOW CENSUS NO PAY | 7 |
| | | PTO | 1 |
| | | REGULAR | 27.75 |
| **Russell, Suzanne E Total** | | | **35.75** |
| Saladin, Roseline | 119546 | OC WEST ADJ | 24 |
| | | REGULAR | 32 |

| | | | |
|---|---|---|---|
| **Saladin, Roseline Total** | | | **56** |
| Saldivar, Edgar | 145551 | PTO | 10 |
| | | REGULAR | 30.5 |
| **Saldivar, Edgar Total** | | | **40.5** |
| Samuels, Yvette L | 535636 | DIFF EVENING ADJ | 16.25 |
| | | PTO | 4 |
| | | REGULAR | 28 |
| **Samuels, Yvette L Total** | | | **48.25** |
| Samways, Navinder K | 489702 | REGEX | 0 |
| | | REGULAR | 12.25 |
| **Samways, Navinder K Total** | | | **12.25** |
| Sanchez, Nancy Y | 141527 | REGULAR | 33.5 |
| **Sanchez, Nancy Y Total** | | | **33.5** |
| Sanders, Charles G | 534201 | DIFF EVENING ADJ | 37.5 |
| | | OVERTIME | 9 |
| | | REGULAR | 40 |
| **Sanders, Charles G Total** | | | **86.5** |
| Sankowski, Angelica E | 533369 | DIFF EVENING ADJ | 9 |
| | | REGULAR | 36.5 |
| **Sankowski, Angelica E Total** | | | **45.5** |
| Sansivirini, Karina V | 174632 | REGULAR | 22.5 |
| **Sansivirini, Karina V Total** | | | **22.5** |
| Santos, Mercedes D | 146061 | REGULAR | 0 |
| **Santos, Mercedes D Total** | | | **0** |
| Sausser, Marie | 168119 | REGULAR | 40 |
| **Sausser, Marie Total** | | | **40** |
| Schachte, Caroline G | 532611 | REGULAR | 7.75 |
| **Schachte, Caroline G Total** | | | **7.75** |
| Schoffstall, Wendi | 489417 | CHARGE ADJ | 37.5 |
| | | DIFF EVENING ADJ | 4 |
| | | IC2.00 | 25 |
| | | OVERTIME | 9.5 |
| | | REGULAR | 40 |
| **Schoffstall, Wendi Total** | | | **116** |
| Schweikert, Dustin M | 542339 | PTO | 8 |
| | | REGULAR | 32 |
| **Schweikert, Dustin M Total** | | | **40** |
| Scott, Cynthia Y | 555546 | DIFF EVENING ADJ | 30 |
| | | REGULAR | 31.5 |
| **Scott, Cynthia Y Total** | | | **61.5** |
| Scott, Doylesa P | 555687 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12.25 |
| **Scott, Doylesa P Total** | | | **24.25** |
| Session, Kijhana | 147738 | REGULAR | 40 |
| **Session, Kijhana Total** | | | **40** |
| Shaw, Anita F | 155678 | REGULAR | 32.25 |
| **Shaw, Anita F Total** | | | **32.25** |

| | | | |
|---|---|---|---|
| Sherer, Chelsea C | 154654 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **Sherer, Chelsea C Total** | | | **48** |
| Shriver, Dawn E | 176014 | DIFF EVENING ADJ | 8.5 |
| | | REGULAR | 24.25 |
| **Shriver, Dawn E Total** | | | **32.75** |
| Sibrian, Ashly M | 525066 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Sibrian, Ashly M Total** | | | **32** |
| Sibrian, Elissa Y | 490089 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24.25 |
| **Sibrian, Elissa Y Total** | | | **32.25** |
| Sies, Leah J | 156515 | REGULAR | 32 |
| **Sies, Leah J Total** | | | **32** |
| Silva, Ricardo A | 534042 | CHARGE ADJ | 12.25 |
| | | DIFF EVENING ADJ | 8.5 |
| | | IC2.00 | 12.25 |
| | | REGULAR | 24.5 |
| **Silva, Ricardo A Total** | | | **57.5** |
| Simon, Kevin G | 135474 | PTO | 1.5 |
| | | REGULAR | 30.5 |
| **Simon, Kevin G Total** | | | **32** |
| Simpson, Lewis A | 557950 | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 16.25 |
| **Simpson, Lewis A Total** | | | **31.25** |
| Sims, Andrea | 114263 | REGULAR | 8 |
| **Sims, Andrea Total** | | | **8** |
| Sims, Shanay R | 556027 | PTO | 20 |
| | | REGULAR | 20 |
| **Sims, Shanay R Total** | | | **40** |
| Sirianni, Kari M | 559224 | EDUCATION | 0.75 |
| | | REGULAR | 30.5 |
| **Sirianni, Kari M Total** | | | **31.25** |
| Sirico, Adam D | 533368 | DIFF EVENING ADJ | 8.75 |
| | | REGULAR | 24.75 |
| **Sirico, Adam D Total** | | | **33.5** |
| Slagle, Shelly A | 171391 | PTO UNSCH | 1 |
| | | REGULAR | 22.25 |
| **Slagle, Shelly A Total** | | | **23.25** |
| Sliva, Frank | 487565 | REGULAR | 40 |
| **Sliva, Frank Total** | | | **40** |
| Smith, Cedric H | 521778 | REGULAR | 34.5 |
| **Smith, Cedric H Total** | | | **34.5** |
| Smith, Lakota D | 556579 | REGULAR | 32.25 |
| **Smith, Lakota D Total** | | | **32.25** |
| Smith, Sarah A | 130578 | CHARGE ADJ | 24 |
| | | DIFF EVENING ADJ | 8 |

| | | | |
|---|---|---|---:|
| | | IC2.00 | 12 |
| | | REGULAR | 24 |
| **Smith, Sarah A Total** | | | **68** |
| Smith, Sonya L | 502526 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25.25 |
| **Smith, Sonya L Total** | | | **49.25** |
| Snider, Amanda D | 103303 | REGULAR | 33.75 |
| **Snider, Amanda D Total** | | | **33.75** |
| Solomon, Kayla Z | 540037 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Solomon, Kayla Z Total** | | | **24** |
| Solt, Catherine | 112397 | PTO UNSCH | 6 |
| | | REGULAR | 6 |
| **Solt, Catherine Total** | | | **12** |
| Spencer Manley, Loyeatta C | 161998 | CHARGE ADJ | 38.25 |
| | | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | IC2.00 | 38.25 |
| | | REGULAR | 38.25 |
| **Spencer Manley, Loyeatta C Total** | | | **150.75** |
| Spencer, Robin | 166046 | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 37.25 |
| **Spencer, Robin Total** | | | **73.25** |
| Spencer, Shaidrika A | 560444 | DIFF NIGHT ADJ | 23.5 |
| | | DIFF WEEKEND ADJ | 12 |
| | | REGULAR | 23.5 |
| **Spencer, Shaidrika A Total** | | | **59** |
| Stafford Chambers, Tracey | 117057 | PTO | 40 |
| **Stafford Chambers, Tracey Total** | | | **40** |
| Stanley, Kristy I | 558087 | DIFF EVENING ADJ | 10.75 |
| | | ORIENTATION | 13.75 |
| | | REGULAR | 13 |
| **Stanley, Kristy I Total** | | | **37.5** |
| Stanton, Cha'Brittnee C | 164546 | DIFF EVENING ADJ | 15 |
| | | REGULAR | 37.25 |
| **Stanton, Cha'Brittnee C Total** | | | **52.25** |
| Stephens, Tonya N | 131014 | REGULAR | 32 |
| **Stephens, Tonya N Total** | | | **32** |
| Stepro, Raymond A | 518387 | DIFF EVENING ADJ | 17 |
| | | DIFF NIGHT ADJ | 6.75 |
| | | REGULAR | 25 |
| **Stepro, Raymond A Total** | | | **48.75** |
| Stewart, Inecia | 176173 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 12.25 |
| **Stewart, Inecia Total** | | | **16.5** |

| Name | ID | Type | Hours |
|---|---|---|---|
| **Stidhum, Tracy** | 102049 | REGULAR | 29.5 |
| **Stidhum, Tracy Total** | | | **29.5** |
| Suess, Jessica | 166989 | REGULAR | 25 |
| **Suess, Jessica Total** | | | **25** |
| Suh, Kwan Duk | 534591 | DIFF EVENING ADJ | 12.5 |
| | | REGULAR | 36.75 |
| **Suh, Kwan Duk Total** | | | **49.25** |
| Sumar, Rozmeen A | 559980 | DIFF NIGHT ADJ | 23.75 |
| | | REGULAR | 23.75 |
| **Sumar, Rozmeen A Total** | | | **47.5** |
| Swayzer, Pearlie | 100046 | DIFF EVENING ADJ | 8 |
| | | OC WEST ADJ | 10 |
| | | PTO UNSCH | 12 |
| | | REGULAR | 24 |
| **Swayzer, Pearlie Total** | | | **54** |
| Tamayo, Wendell M | 149744 | PTO | 40 |
| **Tamayo, Wendell M Total** | | | **40** |
| Tamez, Laura | 541512 | ABSENT | 0 |
| | | DIFF EVENING ADJ | 4 |
| | | REGULAR | 11.75 |
| **Tamez, Laura Total** | | | **15.75** |
| Tapia, Juan M | 537204 | REGULAR | 32 |
| **Tapia, Juan M Total** | | | **32** |
| Taylor, Alexiz J | 555460 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 32 |
| **Taylor, Alexiz J Total** | | | **56** |
| Teal, Essence M | 538478 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 34.75 |
| **Teal, Essence M Total** | | | **46.75** |
| Tecson, Bernadette A | 102370 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 27.25 |
| **Tecson, Bernadette A Total** | | | **51.25** |
| Teran Chavez, Janett | 169045 | REGULAR | 40 |
| **Teran Chavez, Janett Total** | | | **40** |
| Testman, Rakema A | 554642 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Testman, Rakema A Total** | | | **32** |
| Thakor, Alka K | 534922 | REGULAR | 24.75 |
| **Thakor, Alka K Total** | | | **24.75** |
| Thomas, Carla J | 517358 | REGULAR | 40 |
| **Thomas, Carla J Total** | | | **40** |
| Thomas, Herman C | 166491 | CHARGE ADJ | 12 |
| | | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Thomas, Herman C Total** | | | **28** |
| Thomas, Jessica O | 533933 | DIFF EVENING ADJ | 13 |

| | | | |
|---|---|---|---:|
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 36.25 |
| **Thomas, Jessica O Total** | | | **71.75** |
| Thomas, Lula | 100244 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Thomas, Lula Total** | | | **48** |
| Thomas, Melissa | 175201 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12.75 |
| **Thomas, Melissa Total** | | | **24.75** |
| Thomas, Nimisha | 177393 | DIFF EVENING ADJ | 10 |
| | | REGULAR | 26 |
| **Thomas, Nimisha Total** | | | **36** |
| Thomas, Saramma | 133424 | CHARGE ADJ | 13 |
| | | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25.75 |
| **Thomas, Saramma Total** | | | **62.75** |
| Thomas, Shante'Via J | 540622 | DIFF NIGHT ADJ | 12 |
| | | DIFF WEEKEND ADJ | 15.5 |
| | | REGEX | 0 |
| | | REGULAR | 39.75 |
| **Thomas, Shante'Via J Total** | | | **67.25** |
| Thomas, Shinymole | 156267 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 26.5 |
| **Thomas, Shinymole Total** | | | **50.5** |
| Thompson, Mikayla V | 538285 | DIFF EVENING ADJ | 9.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.75 |
| **Thompson, Mikayla V Total** | | | **49.25** |
| Thompson, Monica | 168820 | DIFF EVENING ADJ | 8.5 |
| | | REGULAR | 36.5 |
| **Thompson, Monica Total** | | | **45** |
| Thompson, Valerie S | 556813 | PTO | 24 |
| **Thompson, Valerie S Total** | | | **24** |
| Tittel, Sarah | 177906 | REGULAR | 31 |
| **Tittel, Sarah Total** | | | **31** |
| Toledo, Christine O | 158989 | EDUCATION | 1 |
| | | REGULAR | 20.5 |
| **Toledo, Christine O Total** | | | **21.5** |
| Tollola, Redwan A | 162280 | REGULAR | 27.25 |
| **Tollola, Redwan A Total** | | | **27.25** |
| Tolopka, Lori R | 521430 | REGULAR | 40 |
| **Tolopka, Lori R Total** | | | **40** |
| To-Ong, Ruben | 103914 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **To-Ong, Ruben Total** | | | **16** |

| Name | ID | Type | Hours |
|------|----|----|------|
| **Toosy, Jahanzeb** | 532340 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 36.75 |
| **Toosy, Jahanzeb Total** | | | **41** |
| **Torres, Beatriz K** | 557286 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 25.5 |
| **Torres, Beatriz K Total** | | | **49.5** |
| **Torres, Maria E** | 555693 | REGULAR | 34.25 |
| **Torres, Maria E Total** | | | **34.25** |
| **Torres, Pablo A** | 536574 | DIFF EVENING ADJ | 8 |
| | | OVERTIME | 14 |
| | | REGULAR | 40 |
| **Torres, Pablo A Total** | | | **62** |
| **Tran, Anthony H** | 123728 | REGULAR | 40 |
| **Tran, Anthony H Total** | | | **40** |
| **Tran, Tiffany** | 159618 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Tran, Tiffany Total** | | | **32** |
| **Trejo, Laura** | 517428 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24.25 |
| **Trejo, Laura Total** | | | **48.25** |
| **Trevino, Raymundo** | 104045 | DIFF EVENING ADJ | 13 |
| | | REGULAR | 37 |
| **Trevino, Raymundo Total** | | | **50** |
| **Truby, Shawn R** | 505462 | DIFF EVENING ADJ | 18 |
| | | DIFF NIGHT ADJ | 30 |
| | | OVERTIME | 9 |
| | | REGULAR | 40 |
| **Truby, Shawn R Total** | | | **97** |
| **Tubbs, Michael D** | 535960 | REGULAR | 28.5 |
| **Tubbs, Michael D Total** | | | **28.5** |
| **Tubbs, Tye-Kerri K** | 503871 | REGULAR | 30.75 |
| **Tubbs, Tye-Kerri K Total** | | | **30.75** |
| **Tuck, Rodreca** | 168826 | DIFF NIGHT ADJ | 5.75 |
| | | OC WEST ADJ | 4.25 |
| | | PTO | 4.25 |
| | | REGULAR | 7.75 |
| **Tuck, Rodreca Total** | | | **22** |
| **Turner, Michelle D** | 513238 | DIFF EVENING ADJ | 4 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Turner, Michelle D Total** | | | **23.5** |
| **Tyler, Elizabeth A** | 121799 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 11.75 |
| **Tyler, Elizabeth A Total** | | | **16** |
| **Udeh, Peter** | 162283 | DIFF EVENING ADJ | 8.5 |
| | | REGULAR | 24.5 |

| | | | |
|---|---|---|---|
| **Udeh, Peter Total** | | | **33** |
| Umana Jr, Isaias | 506589 | DIFF EVENING ADJ | 4.75 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12.25 |
| **Umana Jr, Isaias Total** | | | **24.5** |
| Vaglienty, Ada Y | 128625 | REGULAR | 40 |
| **Vaglienty, Ada Y Total** | | | **40** |
| Valayil, Soosan K | 166741 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 14.5 |
| | | REGULAR | 26.5 |
| **Valayil, Soosan K Total** | | | **50** |
| Valdez, Sergio | 507226 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGEX | 0 |
| | | REGULAR | 25.25 |
| **Valdez, Sergio Total** | | | **49.25** |
| Valenzon, Lisa A | 169150 | REGULAR | 40 |
| **Valenzon, Lisa A Total** | | | **40** |
| Van, Hannah H | 166991 | PTO | 30 |
| | | REGULAR | 10 |
| **Van, Hannah H Total** | | | **40** |
| Varela, Tanya M | 137897 | REGULAR | 22.25 |
| **Varela, Tanya M Total** | | | **22.25** |
| Vasquez, Brianna N | 170053 | CHARGE ADJ | 12.25 |
| | | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | IC2.00 | 12.25 |
| | | REGULAR | 12.25 |
| **Vasquez, Brianna N Total** | | | **48.75** |
| Vasquez, Mirta A | 132550 | DIFF EVENING ADJ | 13.5 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 29 |
| **Vasquez, Mirta A Total** | | | **57.5** |
| Vaughns, Keianna L | 177592 | DIFF EVENING ADJ | 8.75 |
| | | OVERTIME | 6.25 |
| | | REGULAR | 40 |
| **Vaughns, Keianna L Total** | | | **55** |
| Velasquez, Zoe R | 520636 | DIFF EVENING ADJ | 11.75 |
| | | REGULAR | 23.5 |
| **Velasquez, Zoe R Total** | | | **35.25** |
| Vettemthadathil, Rosily T | 150006 | CHARGE ADJ | 12 |
| | | DIFF EVENING ADJ | 8.5 |
| | | IC2.00 | 12 |
| | | REGULAR | 24.5 |
| **Vettemthadathil, Rosily T Total** | | | **57** |
| Villarreal, Cecilia R | 103719 | PTO | 2 |
| | | REGULAR | 30 |
| **Villarreal, Cecilia R Total** | | | **32** |

| | | | |
|---|---|---|---|
| **Villegas, Edgar A** | 518955 | REGULAR | 40 |
| **Villegas, Edgar A Total** | | | **40** |
| **Villegas, Jason** | 121073 | REGULAR | 12.25 |
| **Villegas, Jason Total** | | | **12.25** |
| **Vu, Vanessa V** | 539315 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12 |
| **Vu, Vanessa V Total** | | | **24** |
| **Walker, Stuart** | 455776 | REGULAR | 40 |
| **Walker, Stuart Total** | | | **40** |
| **Walthall, Randall J** | 174070 | REGULAR | 11 |
| **Walthall, Randall J Total** | | | **11** |
| **Ward, Janeth** | 504634 | REGULAR | 33.5 |
| **Ward, Janeth Total** | | | **33.5** |
| **Ward, Tieshana M** | 167328 | DIFF EVENING ADJ | 8 |
| | | EDUCATION | 11.75 |
| | | REGULAR | 27 |
| **Ward, Tieshana M Total** | | | **46.75** |
| **Waring Ranzeiro, Jessica S** | 532737 | DIFF EVENING ADJ | 4.5 |
| | | PRECEPTOR $1 | 8.75 |
| | | REGULAR | 21.5 |
| **Waring Ranzeiro, Jessica S Total** | | | **34.75** |
| **Warner, Judith** | 168473 | DIFF EVENING ADJ | 7.5 |
| | | DIFF NIGHT ADJ | 21.25 |
| | | REGULAR | 32 |
| **Warner, Judith Total** | | | **60.75** |
| **Warren, Nicole A** | 541513 | DIFF EVENING ADJ | 9 |
| | | REGULAR | 25 |
| **Warren, Nicole A Total** | | | **34** |
| **Washington, Kierra D** | 493520 | DIFF EVENING ADJ | 13.25 |
| | | DIFF NIGHT ADJ | 22.5 |
| | | REGULAR | 35.75 |
| **Washington, Kierra D Total** | | | **71.5** |
| **Washington, Vanessa S** | 517686 | OC WEST ADJ | 71.5 |
| | | REGULAR | 16 |
| **Washington, Vanessa S Total** | | | **87.5** |
| **Waters, Cynthia S** | 137898 | REGULAR | 40 |
| **Waters, Cynthia S Total** | | | **40** |
| **Watson, Denita L** | 161829 | DIFF EVENING ADJ | 12 |
| | | REGULAR | 36 |
| **Watson, Denita L Total** | | | **48** |
| **Watterson, Kimetris N** | 169350 | REGULAR | 29.25 |
| **Watterson, Kimetris N Total** | | | **29.25** |
| **Weams, Debra** | 121215 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Weams, Debra Total** | | | **16** |
| **Webster, Deneen L** | 167609 | REGULAR | 40 |
| **Webster, Deneen L Total** | | | **40** |

| | | | |
|---|---|---|---|
| **Wee-Tom, Dane X** | 517869 | DIFF EVENING ADJ | 10.25 |
| | | PRECEPTOR $1 | 26 |
| | | REGULAR | 31.5 |
| **Wee-Tom, Dane X Total** | | | **67.75** |
| Wells, Lisa B | 533405 | DIFF EVENING ADJ | 12.5 |
| | | REGULAR | 36.5 |
| **Wells, Lisa B Total** | | | **49** |
| Werkman, Gail | 102736 | REGULAR | 40 |
| **Werkman, Gail Total** | | | **40** |
| Werkman, Timothy J | 166987 | PTO | 40 |
| **Werkman, Timothy J Total** | | | **40** |
| Westfaul, Tawny L | 124237 | CHARGE ADJ | 12 |
| | | DIFF EVENING ADJ | 8.25 |
| | | IC2.00 | 12 |
| | | REGULAR | 24.25 |
| **Westfaul, Tawny L Total** | | | **56.5** |
| White, Ramona | 103420 | DIFF EVENING ADJ | 9 |
| | | DIFF NIGHT ADJ | 15 |
| | | REGULAR | 24 |
| **White, Ramona Total** | | | **48** |
| Whitfield, Ciara M | 557158 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 24.25 |
| **Whitfield, Ciara M Total** | | | **32.5** |
| Whitley, Raymonica | 123095 | REGULAR | 31.25 |
| **Whitley, Raymonica Total** | | | **31.25** |
| Wilder, Tabitha L | 538723 | REGULAR | 31.75 |
| **Wilder, Tabitha L Total** | | | **31.75** |
| Williams, Amanda A | 159638 | CHARGE ADJ | 12.5 |
| | | DIFF EVENING ADJ | 5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 24.5 |
| **Williams, Amanda A Total** | | | **49.5** |
| Williams, Stacey L | 177594 | REGULAR | 40 |
| **Williams, Stacey L Total** | | | **40** |
| Wilson, Kamre D | 559508 | REGULAR | 0 |
| **Wilson, Kamre D Total** | | | **0** |
| Winston, Wayne L | 520501 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12.25 |
| **Winston, Wayne L Total** | | | **24.25** |
| Woodall, Kristy M | 164594 | REGULAR | 27.75 |
| **Woodall, Kristy M Total** | | | **27.75** |
| Woods, Latanya L | 523169 | REGULAR | 31.25 |
| **Woods, Latanya L Total** | | | **31.25** |
| Woodson, Calvin E | 505698 | REGULAR | 24 |
| **Woodson, Calvin E Total** | | | **24** |
| Wren, Dianna | 122702 | REGULAR | 40 |
| **Wren, Dianna Total** | | | **40** |

| | | | |
|---|---|---|---|
| Wright, Domonique R | 511488 | DIFF EVENING ADJ | 13 |
| | | REGULAR | 35.5 |
| **Wright, Domonique R Total** | | | **48.5** |
| Wright, Heather R | 538216 | DIFF EVENING ADJ | 15.75 |
| | | REGULAR | 39.5 |
| **Wright, Heather R Total** | | | **55.25** |
| Wright, Tara | 101569 | PTO | 8 |
| | | REGULAR | 31.75 |
| **Wright, Tara Total** | | | **39.75** |
| Yin, Keding | 538476 | DIFF EVENING ADJ | 8.25 |
| | | REGULAR | 35 |
| **Yin, Keding Total** | | | **43.25** |
| Yong, Michael Y | 128473 | REGULAR | 15.75 |
| **Yong, Michael Y Total** | | | **15.75** |
| Young, Earline M | 490295 | CHARGE ADJ | 31 |
| | | REGULAR | 31 |
| **Young, Earline M Total** | | | **62** |
| Young, Janey M | 164835 | DIFF EVENING ADJ | 5.25 |
| | | REGULAR | 13 |
| **Young, Janey M Total** | | | **18.25** |
| Zacharia, Roy | 154657 | DIFF EVENING ADJ | 4 |
| | | REGULAR | 12 |
| **Zacharia, Roy Total** | | | **16** |
| Zelaya, Lizzet | 533022 | DIFF EVENING ADJ | 4.5 |
| | | DIFF NIGHT ADJ | 7.5 |
| | | REGULAR | 12.25 |
| **Zelaya, Lizzet Total** | | | **24.25** |
| Zelaya, Nancy Y | 489374 | DIFF EVENING ADJ | 4.25 |
| | | REGULAR | 12.5 |
| **Zelaya, Nancy Y Total** | | | **16.75** |
| Ziakas, Michelle S | 133174 | REGULAR | 40 |
| **Ziakas, Michelle S Total** | | | **40** |
| Zozobrado, Janice | 103488 | DIFF EVENING ADJ | 8 |
| | | REGULAR | 24 |
| **Zozobrado, Janice Total** | | | **32** |
| **SJ Total** | | | **29572.67** |
| **Grand Total** | | | **29572.67** |

| Position | Employee Number | Employee/Payee | Date | Check Number | Amount | Type |
|---|---|---|---|---|---|---|
| | 131010 | Ortiz, Tina | 11/1/2024 | 20008 | 943.57 | Manual Check (11/1/2024) |
| | 102328 | Pena, Alex | 11/1/2024 | 20009 | 861.56 | Manual Check (11/1/2024) |
| | 100593 | Brice, Sharon | 11/1/2024 | 20010 | 660.46 | Manual Check (11/1/2024) |
| | 164613 | Luque, Maria | 11/1/2024 | 20011 | 553.08 | Manual Check (11/1/2024) |
| | 101194 | Blackshear, Mae | 11/1/2024 | 20012 | 823.01 | Manual Check (11/1/2024) |
| | 136106 | Rodriguez, Ruby | 11/1/2024 | 20013 | 1302.94 | Manual Check (11/1/2024) |
| | 145713 | Joubert, Raymond | 11/1/2024 | 20014 | 894.37 | Manual Check (11/1/2024) |
| | 145713 | Joubert, Raymond | 12/27/2024 | 20014 | -894.37 | Void Check (11/1/2024) |
| | 162158 | Guidry, Jermaine | 11/1/2024 | 20015 | 627.31 | Manual Check (11/1/2024) |
| | 102049 | Stidhum, Tracy | 11/1/2024 | 20016 | 1635.57 | Manual Check (11/1/2024) |
| | 135474 | Simon, Kevin | 11/7/2024 | 20017 | 797.06 | Manual Check (11/1/2024) |
| | 152353 | Kelly, Bret | 11/7/2024 | 20018 | 651.1 | Manual Check (11/1/2024) |
| | 531957 | Jones, Constance | 11/7/2024 | 20019 | 1360.08 | Manual Check (11/1/2024) |
| | 172218 | Mosqueda, Erica | 11/7/2024 | 20020 | 1268 | Manual Check (11/1/2024) |
| | 172208 | Glaude, Angela | 11/7/2024 | 20021 | 809.09 | Manual Check (11/1/2024) |
| | 164417 | Kelley, Jeffrey | 11/7/2024 | 20022 | 974.01 | Manual Check (11/1/2024) |
| | 176834 | Perez, Jonathan | 11/7/2024 | 20023 | 690.53 | Manual Check (11/1/2024) |
| | 490295 | Young, Earline | 11/7/2024 | 20024 | 614.59 | Manual Check (11/1/2024) |
| | 177960 | Ramirez, Jasmin | 11/7/2024 | 20025 | 835.74 | Manual Check (11/1/2024) |
| | 174070 | Walthall, Randall | 11/7/2024 | 20026 | 1209.3 | Manual Check (11/1/2024) |
| | 532346 | Escobedo, Sandy | 11/7/2024 | 20027 | 340.74 | Manual Check (11/1/2024) |
| | 104949 | Granvel, Anthony | 11/7/2024 | 20028 | 403.49 | Manual Check (11/1/2024) |
| | 525143 | House, Shyntavia | 11/7/2024 | 20029 | 411.52 | Manual Check (11/1/2024) |
| | 525344 | Clarito, Lawrence | 11/7/2024 | 20030 | 1040.51 | Manual Check (11/1/2024) |
| | 101857 | Atkins, Paulette | 11/7/2024 | 20031 | 133.82 | Manual Check (11/1/2024) |
| | 518955 | Villegas, Edgar | 11/7/2024 | 20032 | 923.5 | Manual Check (11/1/2024) |
| | 152559 | Carlyle, Kelly | 11/7/2024 | 20033 | 558.25 | Manual Check (11/1/2024) |
| | 520640 | Baez, Margaret | 11/7/2024 | 20034 | 960.67 | Manual Check (11/1/2024) |
| | 174816 | Gamez, Refugio | 11/7/2024 | 20035 | 173.89 | Manual Check (11/1/2024) |
| | 556288 | Hill, Kayla | 11/7/2024 | 20036 | 159.31 | Manual Check (11/1/2024) |
| | 121799 | Tyler, Elizabeth | 11/7/2024 | 20037 | 235.01 | Manual Check (11/1/2024) |
| | 136648 | Cook, Rusching | 11/7/2024 | 20038 | 1381.43 | Manual Check (11/1/2024) |
| | 174922 | Feleke, Tadese | 11/7/2024 | 20039 | 2098.91 | Manual Check (11/1/2024) |
| | 560864 | Hernandez, David | 11/7/2024 | 20040 | 1112.26 | Manual Check (11/1/2024) |
| | 154025 | Laperna, Lawrence | 11/7/2024 | 20041 | 1036.83 | Manual Check (11/1/2024) |
| | 137156 | Palacios, Rosalinda | 11/7/2024 | 20042 | 946.41 | Manual Check (11/1/2024) |
| | 561663 | Ramos, Vanessa | 11/7/2024 | 20043 | 325.08 | Manual Check (11/1/2024) |
| | 561655 | Ramirez, Lisseth | 11/7/2024 | 20044 | 812.68 | Manual Check (11/1/2024) |
| | 561670 | Randall, Stacy | 11/7/2024 | 20045 | 1541.89 | Manual Check (11/1/2024) |
| | 561658 | Robbins, Kate | 11/7/2024 | 20046 | 1159.02 | Manual Check (11/1/2024) |
| | 561657 | Serna, Mercedeez | 11/7/2024 | 20047 | 1097.16 | Manual Check (11/1/2024) |
| | 561654 | Sloan, Shannon | 11/7/2024 | 20048 | 1599.73 | Manual Check (11/1/2024) |
| | 561659 | Sum, Waibin | 11/7/2024 | 20049 | 1375.57 | Manual Check (11/1/2024) |
| | 561661 | Thomas, Neethu | 11/7/2024 | 20050 | 1375.57 | Manual Check (11/1/2024) |
| | 561660 | Williams, Sylanndra | 11/7/2024 | 20051 | 550.33 | Manual Check (11/1/2024) |
| | 517560 | Morales, Edward | 11/7/2024 | 20052 | 383 | Manual Check (11/1/2024) |
| | 167006 | Jackson, Na Tasha | 11/7/2024 | 20053 | 162.54 | Manual Check (11/1/2024) |
| | 172153 | Nathoo, Salima | 11/7/2024 | 20054 | 657.37 | Manual Check (11/1/2024) |
| | 115028 | Wiltshire, Alice | 11/7/2024 | 20055 | 269.09 | Manual Check (11/1/2024) |
| | 131579 | Castille, Jeffery | 11/7/2024 | 20056 | 470.55 | Manual Check (11/1/2024) |
| | 115719 | Ali, Syed | 11/7/2024 | 20057 | 165.67 | Manual Check (11/1/2024) |
| | 490671 | Aguayo, Valarie | 11/7/2024 | 20058 | 500.25 | Manual Check (11/1/2024) |
| | 141832 | Cruz, Jessica | 11/7/2024 | 20059 | 840.48 | Manual Check (11/1/2024) |
| | 126185 | Delacruz, Cassandra | 11/7/2024 | 20060 | 363.63 | Manual Check (11/1/2024) |
| | 120989 | Kurapati, Jehoshibah | 11/7/2024 | 20061 | 2396.83 | Manual Check (11/1/2024) |
| | 107948 | Laguna, Sandra | 11/7/2024 | 20062 | 389.49 | Manual Check (11/1/2024) |
| | 534529 | Mitchell, Lauren | 11/7/2024 | 20063 | 520.6 | Manual Check (11/1/2024) |

RFP2- 161

| 535366 | Wemorship, Eloise | 11/7/2024 | 20064 | 874.29 | Manual Check (11/1/2024) |
|--------|-------------------|-----------|-------|--------|--------------------------|
| 512683 | Wyche, Trevion | 11/7/2024 | 20065 | 451.39 | Manual Check (11/1/2024) |
| 173422 | Allington, Kristen | 11/7/2024 | 20066 | 493.5 | Manual Check (11/1/2024) |
| 100957 | Morales-Estuart, Monina | 11/7/2024 | 20067 | 288.59 | Manual Check (11/1/2024) |
| 121844 | Espinoza, Melissa | 11/7/2024 | 20068 | 1347.04 | Manual Check (11/1/2024) |
| 527560 | Moon, Dasol | 11/7/2024 | 20069 | 1866.3 | Manual Check (11/1/2024) |
| 559059 | Sturdivant, Renata | 11/7/2024 | 20070 | 1942.84 | Manual Check (11/1/2024) |
| 507228 | Macias, Cecily | 11/7/2024 | 20071 | 498.69 | Manual Check (11/1/2024) |
| 561667 | Cobbs, Tanisha | 11/7/2024 | 20072 | 875.47 | Manual Check (11/1/2024) |
| 173657 | Joseph, Binoy | 11/7/2024 | 20073 | 2644 | Manual Check (11/1/2024) |
| 538307 | Alford Sr, Ernest | 11/7/2024 | 20074 | 125.08 | Manual Check (11/1/2024) |
| 560855 | Banks, Christopher | 11/7/2024 | 20075 | 162.54 | Manual Check (11/1/2024) |
| 533712 | Bawe, Richard | 11/7/2024 | 20076 | 132.99 | Manual Check (11/1/2024) |
| 560858 | Famuwagun, Adeniyi | 11/7/2024 | 20077 | 147.76 | Manual Check (11/1/2024) |
| 517159 | Marks, Jeremiah | 11/7/2024 | 20078 | 129.29 | Manual Check (11/1/2024) |
| 533711 | Nwokey, Aidan | 11/7/2024 | 20079 | 114.53 | Manual Check (11/1/2024) |
| 521497 | Portee, Patricia | 11/7/2024 | 20080 | 243.11 | Manual Check (11/1/2024) |
| 557950 | Simpson, Lewis | 11/7/2024 | 20081 | 144.07 | Manual Check (11/1/2024) |
| 167425 | Ejedepang-Koge, Koge | 11/7/2024 | 20082 | 428.93 | Manual Check (11/1/2024) |
| 167003 | Hayman, Ryan | 11/7/2024 | 20083 | 760.52 | Manual Check (11/1/2024) |
| 166995 | Rodriguez, Emilio | 11/7/2024 | 20084 | 222.14 | Manual Check (11/1/2024) |
| 557799 | Benitez, Juan | 11/7/2024 | 20085 | 1532.43 | Manual Check (11/1/2024) |
| 175991 | John, Sherly | 11/7/2024 | 20086 | 246.53 | Manual Check (11/1/2024) |
| 175992 | John, Baby | 11/7/2024 | 20087 | 643.07 | Manual Check (11/1/2024) |
| 527452 | Mclairen, Erica | 11/7/2024 | 20088 | 807.18 | Manual Check (11/1/2024) |
| 103488 | Zozobrado, Janice | 11/7/2024 | 20089 | 1198.18 | Manual Check (11/1/2024) |
| 557949 | Franco, Stephanie | 11/7/2024 | 20090 | 966.02 | Manual Check (11/1/2024) |
| 103488 | Zozobrado, Janice | 11/7/2024 | 20091 | 430.54 | Manual Check (11/1/2024) |
| 531330 | Jones, Regina | 11/7/2024 | 20092 | 1329.84 | Manual Check (11/1/2024) |
| 111807 | Rodriguez, Raul | 11/7/2024 | 20093 | 1869.62 | Manual Check (11/1/2024) |
| 176044 | Ruiz, Bernardino | 11/7/2024 | 20094 | 2113.81 | Manual Check (11/1/2024) |
| 527560 | Moon, Dasol | 11/7/2024 | 20095 | 656.67 | Manual Check (11/2/2024) |
| 532340 | Toosy, Jahanzeb | 11/7/2024 | 20096 | 173.92 | Manual Check (11/2/2024) |
| 541347 | Chea, Alisa | 11/7/2024 | 20097 | 1285.52 | Manual Check (11/2/2024) |
| 561662 | Carraway, Tatyana | 11/7/2024 | 20098 | 411.77 | Manual Check (11/2/2024) |
| 128332 | Garcia, Gricelda | 11/7/2024 | 20099 | 2130.97 | Manual Check (11/2/2024) |
| 130714 | Rex, Emmanuel | 11/7/2024 | 20100 | 4002.27 | Manual Check (11/2/2024) |
| 144888 | Magana, Diana | 11/7/2024 | 20101 | 1351.86 | Manual Check (11/2/2024) |
| 164616 | Jackson, Elaine | 11/7/2024 | 20102 | 679.69 | Manual Check (11/2/2024) |
| 147738 | Session, Kijhana | 11/7/2024 | 20103 | 1734.43 | Manual Check (11/2/2024) |
| 176244 | Cravens-Diaz, Reina | 11/7/2024 | 20104 | 300.56 | Manual Check (11/2/2024) |
| 561652 | Wiard, Cynthia | 11/7/2024 | 20105 | 762.6 | Manual Check (11/2/2024) |
| 166989 | Suess, Jessica | 11/7/2024 | 20106 | 193.57 | Manual Check (11/2/2024) |
| 166983 | Maglalang, Dharrell | 11/7/2024 | 20107 | 60.93 | Manual Check (11/2/2024) |
| 518387 | Stepro, Raymond | 11/7/2024 | 20108 | 984.87 | Manual Check (11/2/2024) |
| 516656 | Dykes, Kristopher | 11/7/2024 | 20109 | 692.62 | Manual Check (11/2/2024) |
| 105980 | Fernandez, Denise | 11/7/2024 | 20110 | 2816.39 | Manual Check (11/2/2024) |
| 177393 | Thomas, Nimisha | 11/7/2024 | 20111 | 523.52 | Manual Check (11/2/2024) |
| 556337 | Baby, Anu | 11/7/2024 | 20112 | 728.13 | Manual Check (11/2/2024) |
| 162930 | Ampanat, Binu | 11/7/2024 | 20113 | 790.98 | Manual Check (11/2/2024) |
| 101938 | Husain, Munira | 11/7/2024 | 20114 | 580.39 | Manual Check (11/2/2024) |
| 535361 | Bhikadiya, Shraddha | 11/7/2024 | 20115 | 731.7 | Manual Check (11/2/2024) |
| 491294 | Martinovic, Tihana | 11/7/2024 | 20116 | 1516.18 | Manual Check (11/2/2024) |
| 168821 | Bui, Tuan | 11/7/2024 | 20117 | 446.41 | Manual Check (11/2/2024) |
| 531352 | Bonilla, Veronica | 11/7/2024 | 20118 | 193.42 | Manual Check (11/2/2024) |
| 168473 | Warner, Judith | 11/7/2024 | 20119 | 515.45 | Manual Check (11/2/2024) |
| 100135 | Muniz, Billie | 11/7/2024 | 20120 | 263.83 | Manual Check (11/2/2024) |
| 561122 | Nguyen, Nhat | 11/7/2024 | 20121 | 413.45 | Manual Check (11/2/2024) |

| ID | Name | Date | Check # | Amount | Type |
|---|---|---|---|---|---|
| 105714 | Brown, Elizabeth | 11/7/2024 | 20123 | 557.73 | Manual Check (11/2/2024) |
| 557191 | Nguyen, Hanh | 11/7/2024 | 20124 | 876.73 | Manual Check (11/2/2024) |
| 493520 | Washington, Kierra | 11/7/2024 | 20125 | 1359.44 | Manual Check (11/2/2024) |
| 167328 | Ward, Tieshana | 11/7/2024 | 20126 | 424.03 | Manual Check (11/2/2024) |
| 102181 | Mani, Sojan | 11/7/2024 | 20127 | 496.35 | Manual Check (11/2/2024) |
| 558828 | Juste, Laurie | 11/7/2024 | 20128 | 392.85 | Manual Check (11/2/2024) |
| 102810 | Adams, Morenike | 11/7/2024 | 20129 | 1355.44 | Manual Check (11/2/2024) |
| 104669 | Galindo, Lina | 11/7/2024 | 20130 | 242.87 | Manual Check (11/2/2024) |
| 521778 | Smith, Cedric | 11/7/2024 | 20131 | 617.52 | Manual Check (11/3/2024) |
| 517155 | Rogers, Mindee | 11/7/2024 | 20132 | 5927.67 | Manual Check (11/3/2024) |
| 517155 | Rogers, Mindee | 11/15/2024 | 20132 | -5927.67 | Void Check (11/7/2024) |
| 159638 | Williams, Amanda | 11/7/2024 | 20133 | 795.91 | Manual Check (11/3/2024) |
| 517155 | Rogers, Mindee | 11/7/2024 | 20134 | 4060.89 | Manual Check (11/3/2024) |
| 517155 | Rogers, Mindee | 11/15/2024 | 20134 | -4060.89 | Void Check (11/7/2024) |
| 170053 | Vasquez, Brianna | 11/7/2024 | 20135 | 979.82 | Manual Check (11/3/2024) |
| 170053 | Vasquez, Brianna | 11/29/2024 | 20135 | -979.82 | Void Check (11/7/2024) |
| 527422 | Tran, Jolene | 11/7/2024 | 20136 | 1274.48 | Manual Check (11/3/2024) |
| 104540 | Rezek, Christina | 11/7/2024 | 20137 | 640.5 | Manual Check (11/3/2024) |
| 159618 | Tran, Tiffany | 11/7/2024 | 20138 | 1789.36 | Manual Check (11/3/2024) |
| 539314 | Robles, Victoria | 11/7/2024 | 20139 | 713.3 | Manual Check (11/3/2024) |
| 535460 | Punzal, Camille | 11/7/2024 | 20140 | 987.47 | Manual Check (11/3/2024) |
| 520013 | Carpenter, Brenda | 11/7/2024 | 20141 | 1592.11 | Manual Check (11/3/2024) |
| 537202 | Madlock, Adriana | 11/7/2024 | 20142 | 1295.67 | Manual Check (11/3/2024) |
| 102369 | Calderon-Bolivar, Patricia | 11/7/2024 | 20143 | 648.9 | Manual Check (11/3/2024) |
| 110859 | Buttitta, Marcelle | 11/7/2024 | 20144 | 1606.23 | Manual Check (11/3/2024) |
| 135207 | Niekamp, Larry | 11/7/2024 | 20145 | 1285.46 | Manual Check (11/3/2024) |
| 541630 | Brooks, Dexter | 11/7/2024 | 20146 | 122.98 | Manual Check (11/3/2024) |
| 502653 | Phillips, Paula | 11/7/2024 | 20147 | 458.06 | Manual Check (11/3/2024) |
| 178427 | Nguyen, Phuong | 11/7/2024 | 20148 | 844.96 | Manual Check (11/3/2024) |
| 557948 | Miles, Glenn | 11/7/2024 | 20149 | 294.13 | Manual Check (11/3/2024) |
| 506923 | Mwanukuzi, Andrew | 11/7/2024 | 20150 | 1174.42 | Manual Check (11/3/2024) |
| 101495 | Patel, Nisha | 11/7/2024 | 20151 | 58.21 | Manual Check (11/3/2024) |
| 103398 | Francis, Chenevial | 11/7/2024 | 20152 | 119.49 | Manual Check (11/3/2024) |
| 100778 | Harris, Patrice | 11/7/2024 | 20153 | 96.6 | Manual Check (11/3/2024) |
| 167005 | Magtoto, Purita | 11/7/2024 | 20154 | 32.97 | Manual Check (11/3/2024) |
| 166491 | Thomas, Herman | 11/7/2024 | 20155 | 937.51 | Manual Check (11/3/2024) |
| 137156 | Palacios, Rosalinda | 11/7/2024 | 20156 | 48.35 | Manual Check (11/3/2024) |
| 560864 | Hernandez, David | 11/7/2024 | 20157 | 254.42 | Manual Check (11/3/2024) |
| 136648 | Cook, Rusching | 11/7/2024 | 20158 | 674.79 | Manual Check (11/3/2024) |
| 134421 | Browning, James | 11/7/2024 | 20159 | 1118.22 | Manual Check (11/3/2024) |
| 177592 | Vaughns, Keianna | 11/7/2024 | 20160 | 171.32 | Manual Check (11/3/2024) |
| 511561 | Murph, Melinda | 11/7/2024 | 20161 | 301.52 | Manual Check (11/3/2024) |
| 558988 | Mcdaniel, Kim | 11/7/2024 | 20162 | 168.08 | Manual Check (11/3/2024) |
| 171880 | Junious, Joshua | 11/7/2024 | 20163 | 220.7 | Manual Check (11/3/2024) |
| 509353 | Bradley, Demetrius | 11/7/2024 | 20164 | 375.45 | Manual Check (11/3/2024) |
| 505342 | Ashley, Simone | 11/7/2024 | 20165 | 201 | Manual Check (11/3/2024) |
| 172503 | Haynes, Ashley | 11/7/2024 | 20166 | 157 | Manual Check (11/3/2024) |
| 100274 | Reyna, Juan | 11/7/2024 | 20167 | 1783.29 | Manual Check (11/3/2024) |
| 170517 | Maliao, Genovie | 11/7/2024 | 20168 | 3269.72 | Manual Check (11/3/2024) |
| 556886 | Juan, Krizia Marie | 11/7/2024 | 20169 | 1693.88 | Manual Check (11/3/2024) |
| 535682 | Jaimes, Jennifer | 11/7/2024 | 20170 | 1743.07 | Manual Check (11/3/2024) |
| 175061 | Allasvand Javadi, Faramarz | 11/7/2024 | 20171 | 452.52 | Manual Check (11/3/2024) |
| 490295 | Young, Earline | 11/7/2024 | 20172 | 157.26 | Manual Check (11/3/2024) |
| 107331 | Jackson, Karen | 11/7/2024 | 20173 | 2074.84 | Manual Check (11/3/2024) |
| 104340 | Ramirez, Susan | 11/7/2024 | 20174 | 2367.9 | Manual Check (11/3/2024) |
| 154020 | Ogbevire, Michael | 11/7/2024 | 20175 | 1060.62 | Manual Check (11/3/2024) |
| 130578 | Smith, Sarah | 11/7/2024 | 20176 | 2086.02 | Manual Check (11/3/2024) |

RFP2- 163

| 137158 | Conway, Jasmine | 11/7/2024 | 20177 | 2077.77 Manual Check (11/3/2024) |
|--------|------------------|-----------|-------|-----------------------------------|
| 130578 | Smith, Sarah | 11/7/2024 | 20178 | 498.81 Manual Check (11/3/2024) |
| 519919 | Nichols, Yusheria | 11/7/2024 | 20179 | 1399.1 Manual Check (11/3/2024) |
| 555850 | Glenn, Ebony | 11/7/2024 | 20180 | 1023.12 Manual Check (11/3/2024) |
| 490299 | Azinge, Gladys | 11/7/2024 | 20181 | 2436.54 Manual Check (11/3/2024) |
| 172563 | Paulson, Jessica | 11/7/2024 | 20182 | 1596.67 Manual Check (11/3/2024) |
| 506589 | Umana Jr, Isaias | 11/7/2024 | 20183 | 216.99 Manual Check (11/3/2024) |
| 146192 | Bates, Anita | 11/7/2024 | 20184 | 836.27 Manual Check (11/3/2024) |
| 176539 | Bucsanyi, Sarah | 11/7/2024 | 20185 | 469.84 Manual Check (11/3/2024) |
| 535451 | Ruelas, Kenya | 11/7/2024 | 20186 | 484.73 Manual Check (11/3/2024) |
| 538285 | Thompson, Mikayla | 11/7/2024 | 20187 | 459.33 Manual Check (11/3/2024) |
| 100138 | Curtis, Irene | 11/7/2024 | 20188 | 1056.43 Manual Check (11/3/2024) |
| 521226 | Feyjoo, Daniela | 11/7/2024 | 20189 | 765.58 Manual Check (11/3/2024) |
| 134155 | Cheairs, Kristen | 11/7/2024 | 20190 | 1620.65 Manual Check (11/3/2024) |
| 502102 | Arthurs, Colleen | 11/7/2024 | 20191 | 1260.43 Manual Check (11/3/2024) |
| 537572 | Hona, Mercy | 11/7/2024 | 20192 | 1149.32 Manual Check (11/3/2024) |
| 163913 | Adewale, Hilda | 11/7/2024 | 20193 | 201.04 Manual Check (11/3/2024) |
| 521908 | Raca, Milena | 11/7/2024 | 20194 | 1164.79 Manual Check (11/3/2024) |
| 527996 | Bryson, Alona-Maria | 11/7/2024 | 20195 | 512.25 Manual Check (11/3/2024) |
| 517307 | Dyer-Kingsbury, Arianna | 11/7/2024 | 20196 | 371.82 Manual Check (11/3/2024) |
| 527074 | Jackson, Kimisha | 11/7/2024 | 20197 | 274.09 Manual Check (11/3/2024) |
| 561669 | Kubos, Jeanette | 11/7/2024 | 20198 | 282.13 Manual Check (11/3/2024) |
| 555459 | Mann, Connie | 11/7/2024 | 20199 | 578.06 Manual Check (11/3/2024) |
| 535362 | Pokharel, Sijan | 11/7/2024 | 20200 | 615.35 Manual Check (11/3/2024) |
| 535959 | Milton, Alyssa | 11/7/2024 | 20201 | 614.13 Manual Check (11/3/2024) |
| 503007 | Rahat, Sheeba | 11/7/2024 | 20202 | 1425.41 Manual Check (11/3/2024) |
| 109531 | Herrera, Teresa | 11/7/2024 | 20203 | 1968.13 Manual Check (11/3/2024) |
| 558321 | Cantu, Zasha | 11/7/2024 | 20204 | 1385.42 Manual Check (11/3/2024) |
| 154654 | Sherer, Chelsea | 11/7/2024 | 20205 | 1650.8 Manual Check (11/3/2024) |
| 535467 | Canas, Jocelyn | 11/7/2024 | 20206 | 1416.75 Manual Check (11/3/2024) |
| 124237 | Westfaul, Tawny | 11/7/2024 | 20207 | 2105.3 Manual Check (11/3/2024) |
| 555689 | Nash, Alexis | 11/7/2024 | 20208 | 641.96 Manual Check (11/3/2024) |
| 535458 | Moore, Charlotte | 11/7/2024 | 20209 | 216.01 Manual Check (11/3/2024) |
| 524260 | Grant, Kaylon | 11/7/2024 | 20210 | 392.07 Manual Check (11/3/2024) |
| 104540 | Rezek, Christina | 11/7/2024 | 20211 | 2033.82 Manual Check (11/3/2024) |
| 170053 | Vasquez, Brianna | 11/7/2024 | 20212 | 608.74 Manual Check (11/3/2024) |
| 26604 | Rodriguez, Linda | 11/7/2024 | 20213 | 1389.72 Manual Check (11/4/2024) |
| 158639 | Muthee, Elizabeth | 11/7/2024 | 20214 | 366.78 Manual Check (11/4/2024) |
| 539315 | Vu, Vanessa | 11/7/2024 | 20215 | 177.3 Manual Check (11/4/2024) |
| 561666 | Arment, Sarah | 11/7/2024 | 20216 | 433.12 Manual Check (11/4/2024) |
| 127082 | Jumawan, Jake | 11/7/2024 | 20217 | 1859.88 Manual Check (11/4/2024) |
| 101495 | Patel, Nisha | 11/7/2024 | 20218 | 258.21 Manual Check (11/4/2024) |
| 521364 | Pollard, Kendra | 11/7/2024 | 20219 | 675.77 Manual Check (11/4/2024) |
| 556613 | Aboukhadra, Suzan | 11/7/2024 | 20220 | 896.62 Manual Check (11/4/2024) |
| 535683 | Fernandez, Gisselle | 11/7/2024 | 20221 | 1291.21 Manual Check (11/4/2024) |
| 555687 | Scott, Doylesa | 11/7/2024 | 20222 | 975.22 Manual Check (11/4/2024) |
| 540037 | Solomon, Kayla | 11/7/2024 | 20223 | 703.15 Manual Check (11/4/2024) |
| 517686 | Washington, Vanessa | 11/7/2024 | 20224 | 753.25 Manual Check (11/4/2024) |
| 541002 | Ayorinde, Oluwabukunmi | 11/7/2024 | 20225 | 765.91 Manual Check (11/4/2024) |
| 102463 | Preston, Clenetra | 11/7/2024 | 20226 | 139.44 Manual Check (11/4/2024) |
| 177246 | Pauley, Serenity | 11/7/2024 | 20227 | 487.53 Manual Check (11/4/2024) |
| 161695 | Bae, Soyoung | 11/7/2024 | 20228 | 2481.78 Manual Check (11/4/2024) |
| 101235 | Goforth, Calvin | 11/7/2024 | 20229 | 788.68 Manual Check (11/4/2024) |
| 559936 | Coleman, Brittney | 11/7/2024 | 20230 | 747.89 Manual Check (11/4/2024) |
| 101961 | Harris, Lisa | 11/7/2024 | 20231 | 1283.21 Manual Check (11/4/2024) |
| 107065 | Lavinier, Natalyn | 11/7/2024 | 20232 | 2052.61 Manual Check (11/4/2024) |
| 177635 | Chinda, Imani | 11/7/2024 | 20233 | 2687.38 Manual Check (11/4/2024) |
| 517637 | Pittman, Sara | 11/7/2024 | 20234 | 1664.45 Manual Check (11/4/2024) |

| | | | | |
|---|---|---|---|---|
| 101103 | Leftwich, Shari | 11/7/2024 | 20236 | 3239.13 Manual Check (11/4/2024) |
| 539314 | Robles, Victoria | 11/7/2024 | 20237 | 1032.47 Manual Check (11/4/2024) |
| 123095 | Whitley, Raymonica | 11/7/2024 | 20238 | 257.24 Manual Check (11/4/2024) |
| 539315 | Vu, Vanessa | 11/7/2024 | 20239 | 375.18 Manual Check (11/4/2024) |
| 170693 | Mejia, Joseth | 11/7/2024 | 20240 | 65.17 Manual Check (11/4/2024) |
| 560857 | Elizalde, Viviana | 11/7/2024 | 20241 | 57.03 Manual Check (11/4/2024) |
| 557043 | Morgan-Johnson, Bethany | 11/7/2024 | 20242 | 1322.47 Manual Check (11/4/2024) |
| 541003 | Mathew, Lissa | 11/7/2024 | 20243 | 602.24 Manual Check (11/4/2024) |
| 156267 | Thomas, Shinymole | 11/7/2024 | 20244 | 1186.77 Manual Check (11/4/2024) |
| 498909 | Foote-King, Terri | 11/7/2024 | 20245 | 121.91 Manual Check (11/4/2024) |
| 531075 | Kakanatt, Shibi | 11/7/2024 | 20246 | 110.82 Manual Check (11/4/2024) |
| 161998 | Spencer Manley, Loyeatta | 11/15/2024 | 20248 | -1671.19 Void Check (11/7/2024) |
| 172208 | Glaude, Angela | 11/15/2024 | 20251 | 792.3 Manual Check (11/7/2024) |
| 170053 | Vasquez, Brianna | 11/15/2024 | 20252 | 2705.22 Manual Check (11/7/2024) |
| 517155 | Rogers, Mindee | 11/15/2024 | 20253 | 607.42 Manual Check (11/7/2024) |
| 145713 | Joubert, Raymond | 11/15/2024 | 20254 | 159.67 Manual Check (11/7/2024) |
| 525143 | House, Shyntavia | 11/15/2024 | 20255 | 411.51 Manual Check (11/7/2024) |
| 167005 | Magtoto, Purita | 11/15/2024 | 20256 | 32.97 Manual Check (11/7/2024) |
| 524494 | Figueroa, Midori | 11/15/2024 | 20257 | 451.04 Manual Check (11/7/2024) |
| 557157 | Gildeleyva, Janelle | 11/15/2024 | 20258 | 200.39 Manual Check (11/7/2024) |
| 123725 | James, Elisha | 11/15/2024 | 20259 | 1043.56 Manual Check (11/7/2024) |
| 164546 | Stanton, Cha'Brittnee | 11/15/2024 | 20260 | 358.99 Manual Check (11/7/2024) |
| 150006 | Vettemthadathil, Rosily | 11/15/2024 | 20261 | 583.63 Manual Check (11/7/2024) |
| 555692 | Chea, Bethany | 11/15/2024 | 20262 | 157.37 Manual Check (11/7/2024) |
| 541004 | Alexis, Patrick | 11/15/2024 | 20263 | 104.5 Manual Check (11/7/2024) |
| 540622 | Thomas, Shante'Via | 11/15/2024 | 20264 | 3393.86 Manual Check (11/7/2024) |
| 521908 | Raca, Milena | 11/15/2024 | 20265 | 64.63 Manual Check (11/7/2024) |
| 558103 | Cavazos Mendoza, Selena | 11/15/2024 | 20266 | 374.94 Manual Check (11/7/2024) |
| 121213 | Doyle, Patricia | 11/15/2024 | 20267 | 239.85 Manual Check (11/7/2024) |
| 491214 | Freeman, Desiree | 11/15/2024 | 20268 | 224.89 Manual Check (11/7/2024) |
| 171459 | Atkinson, Rosita | 11/15/2024 | 20269 | 760.72 Manual Check (11/7/2024) |
| 555460 | Taylor, Alexiz | 11/15/2024 | 20271 | 168.31 Manual Check (11/8/2024) |
| 561653 | Ali Momin, Naureen | 11/15/2024 | 20272 | 1104.79 Manual Check (11/8/2024) |
| 539314 | Robles, Victoria | 11/15/2024 | 20273 | 362.02 Manual Check (11/8/2024) |
| 540087 | Mccreary, Samantha | 11/15/2024 | 20274 | 115.67 Manual Check (11/8/2024) |
| 521428 | Garner, Benita | 11/15/2024 | 20275 | 616.22 Manual Check (11/8/2024) |
| 132550 | Vasquez, Mirta | 11/15/2024 | 20276 | 319.07 Manual Check (11/8/2024) |
| 109794 | Breedlove, Lasandra | 11/15/2024 | 20277 | 827.61 Manual Check (11/8/2024) |
| 162388 | Barnes, Cheryl | 11/15/2024 | 20278 | 94.51 Manual Check (11/8/2024) |
| 539120 | Escobar, Gabriella | 11/15/2024 | 20279 | 290.9 Manual Check (11/8/2024) |
| 523997 | Garcia, Yesenia | 11/15/2024 | 20280 | 476.49 Manual Check (11/8/2024) |
| 534155 | Antwi, Tiffany | 11/15/2024 | 20281 | 63.09 Manual Check (11/8/2024) |
| 533330 | Mathis, Christopher | 11/15/2024 | 20282 | 210.57 Manual Check (11/8/2024) |
| 558828 | Juste, Laurie | 11/15/2024 | 20283 | 343.54 Manual Check (11/8/2024) |
| 517155 | Rogers, Mindee | 11/15/2024 | 20284 | 1094.36 Manual Check (11/11/2024) |
| 101847 | Giles, Barbara | 11/15/2024 | 20285 | 1534.08 Manual Check (11/12/2024) |
| 504508 | Johnson, Sandra | 11/15/2024 | 20286 | 848.06 Manual Check (11/12/2024) |
| 521778 | Smith, Cedric | 11/15/2024 | 20287 | 238.26 Manual Check (11/12/2024) |
| 521778 | Smith, Cedric | 11/29/2024 | 20287 | -238.26 Void Check (11/15/2024) |
| 558088 | Idemudia, Mavis | 11/15/2024 | 20288 | 225.92 Manual Check (11/12/2024) |
| 537507 | Gill, Dedrick | 11/15/2024 | 20289 | 123.74 Manual Check (11/12/2024) |
| 520000 | Nwosu, Okeoma | 11/15/2024 | 20290 | 285.36 Manual Check (11/12/2024) |
| 521778 | Smith, Cedric | 11/15/2024 | 20291 | 119.13 Manual Check (11/12/2024) |
| 538216 | Wright, Heather | 11/15/2024 | 20292 | 480.28 Manual Check (11/12/2024) |
| 502505 | Owunna, Bridget | 11/15/2024 | 20293 | 146.03 Manual Check (11/12/2024) |
| 103719 | Villarreal, Cecilia | 11/15/2024 | 20294 | 40.09 Manual Check (11/12/2024) |
| 177903 | Broyles, Hannah | 11/15/2024 | 20295 | 700.46 Manual Check (11/12/2024) |

| | | | | | |
|---|---|---|---|---|---|
| 540616 | Mccook, Grace | 11/15/2024 | 20297 | 174.55 | Manual Check (11/12/2024) |
| 537507 | Gill, Dedrick | 11/15/2024 | 20298 | 61.87 | Manual Check (11/12/2024) |
| 534155 | Antwi, Tiffany | 11/15/2024 | 20299 | 392.71 | Manual Check (11/12/2024) |
| 525142 | Eligon, Stacy | 11/29/2024 | 20316 | 728.94 | Manual Check (11/14/2024) |
| 556352 | Carter, Marquitta | 11/29/2024 | 20317 | 216.11 | Manual Check (11/14/2024) |
| 561679 | Fletcher, Te'a | 11/29/2024 | 20318 | 678.72 | Manual Check (11/15/2024) |
| 561679 | Fletcher, Te'a | 12/13/2024 | 20318 | -678.72 | Void Check (11/29/2024) |
| 561679 | Fletcher, Te'a | 11/29/2024 | 20319 | 828.59 | Manual Check (11/15/2024) |
| 519919 | Nichols, Yusheria | 11/29/2024 | 20320 | 276.14 | Manual Check (11/15/2024) |
| 145907 | August, Deedra | 11/29/2024 | 20321 | 290.38 | Manual Check (11/15/2024) |
| 155980 | Okeke, Chinwe | 11/29/2024 | 20322 | 2699.54 | Manual Check (11/15/2024) |
| 519919 | Nichols, Yusheria | 11/29/2024 | 20323 | 346.31 | Manual Check (11/18/2024) |
| 557043 | Morgan-Johnson, Bethany | 11/29/2024 | 20324 | 88.66 | Manual Check (11/19/2024) |
| 520468 | Kim, Soohyun | 11/29/2024 | 20325 | 124.68 | Manual Check (11/19/2024) |
| 176014 | Shriver, Dawn | 11/29/2024 | 20326 | 533.77 | Manual Check (11/19/2024) |
| 539314 | Robles, Victoria | 11/29/2024 | 20327 | 474.74 | Manual Check (11/19/2024) |
| 559059 | Sturdivant, Renata | 11/29/2024 | 20328 | 100 | Manual Check (11/21/2024) |
| 146905 | Ardoin, Julia | 11/29/2024 | 20329 | 2584.9 | Manual Check (11/21/2024) |
| 162236 | Borro, Lennie | 11/29/2024 | 20330 | 207.79 | Manual Check (11/22/2024) |
| 130570 | Onuegbu, Ndidi | 11/29/2024 | 20331 | 1467.71 | Manual Check (11/22/2024) |
| 561659 | Sum, Waibin | 11/29/2024 | 20332 | 1206.84 | Manual Check (11/22/2024) |
| 165094 | Godfrey, Jasmine | 11/29/2024 | 20333 | 169.55 | Manual Check (11/22/2024) |
| 510113 | Defrancisco, Vanessa | 11/29/2024 | 20334 | 134.94 | Manual Check (11/22/2024) |
| 533712 | Bawe, Richard | 11/29/2024 | 20335 | 132.98 | Manual Check (11/22/2024) |
| 508413 | Ortiz Andino, Elba | 11/29/2024 | 20336 | 85.37 | Manual Check (11/22/2024) |
| 159638 | Williams, Amanda | 11/29/2024 | 20337 | 159.53 | Manual Check (11/22/2024) |
| 532737 | Waring Ranzeiro, Jessica | 11/29/2024 | 20338 | 81.38 | Manual Check (11/22/2024) |
| 105714 | Brown, Elizabeth | 11/29/2024 | 20339 | 602.81 | Manual Check (11/22/2024) |
| 517155 | Rogers, Mindee | 11/29/2024 | 20340 | 242.98 | Manual Check (11/22/2024) |
| 492906 | McClintock, Tricia | 12/27/2024 | 20348 | 652.22 | Manual Check (12/17/2024) |
| 561680 | Gordon, Ieisha | 12/27/2024 | 20349 | 166.23 | Manual Check (12/17/2024) |
| 541814 | Johnson, Kathy | 12/27/2024 | 20350 | 229.04 | Manual Check (12/17/2024) |
| 504634 | Ward, Janeth | 12/27/2024 | 20351 | 428.33 | Manual Check (12/17/2024) |
| 559502 | Burchell, Vianna | 12/27/2024 | 20352 | 280.51 | Manual Check (12/22/2024) |
| 570019 | Gonzales-Mayorga, Daisy | 12/31/2024 | 20356 | 91.78 | Manual Check (12/30/2024) |
| 489418 | Rios, Denise | 12/31/2024 | 20357 | 2209.05 | Manual Check (12/30/2024) |
| 570021 | Williams, Onika | 1/24/2025 | 20363 | 229.02 | Manual Check (1/10/2025) |
| 570017 | Colquitt , Destiny | 1/24/2025 | 20364 | 265.98 | Manual Check (1/10/2025) |
| 570020 | Lymas, Jennifer | 1/24/2025 | 20365 | 295.52 | Manual Check (1/10/2025) |
| 517358 | Thomas, Carla | 1/24/2025 | 20367 | 1789.66 | Manual Check (1/13/2025) |
| 167006 | Jackson, Na Tasha | 1/24/2025 | 20368 | 103.64 | Manual Check (1/13/2025) |
| 561662 | Carraway, Tatyana | 11/1/2024 | 20000 | 53.56 | Regular Check |
| 504317 | Fernstrom, Eileen | 11/1/2024 | 20001 | 4135.33 | Regular Check |
| 174369 | Hall, Jasmine | 11/1/2024 | 20002 | 10.13 | Regular Check |
| 561197 | Mclaughlin, Doreen | 11/1/2024 | 20003 | 2815.42 | Regular Check |
| 508413 | Ortiz Andino, Elba | 11/1/2024 | 20004 | 1465.34 | Regular Check |
| 161998 | Spencer Manley, Loyeatta | 11/1/2024 | 20005 | 1801.91 | Regular Check |
| 117057 | Stafford Chambers, Tracey | 11/1/2024 | 20006 | 1299.66 | Regular Check |
| 561652 | Wiard, Cynthia | 11/1/2024 | 20007 | 142.22 | Regular Check |
| 561197 | Mclaughlin, Doreen | 11/7/2024 | 20247 | 57.26 | No Deductions |
| 161998 | Spencer Manley, Loyeatta | 11/7/2024 | 20248 | 1671.19 | No Deductions |
| 117057 | Stafford Chambers, Tracey | 11/7/2024 | 20249 | 10.54 | No Deductions |
| 561652 | Wiard, Cynthia | 11/7/2024 | 20250 | 11.17 | No Deductions |
| 561683 | Caraballo, Khris | 11/15/2024 | 20300 | 720.38 | Regular Check |
| 504317 | Fernstrom, Eileen | 11/15/2024 | 20301 | 4135.34 | Regular Check |
| 110858 | Gay, Patricia | 11/15/2024 | 20302 | 2085.62 | Regular Check |
| 561690 | Ghafoor, Asim | 11/15/2024 | 20303 | 7376.85 | Regular Check |

| | | | | | |
|---|---|---|---|---|---|
| 174369 | Chu, Jiahui | 11/15/2024 | 20304 | 2041.66 | Regular Check |
| 561197 | Mclaughlin, Doreen | 11/15/2024 | 20305 | 2890.57 | Regular Check |
| 561689 | Menendez, Katherine | 11/15/2024 | 20306 | 1154.8 | Regular Check |
| 101495 | Patel, Nisha | 11/15/2024 | 20307 | 2195.43 | Regular Check |
| 521364 | Pollard, Kendra | 11/15/2024 | 20308 | 2259.88 | Regular Check |
| 102463 | Preston, Clenetra | 11/15/2024 | 20309 | 1524.18 | Regular Check |
| 161998 | Spencer Manley, Loyeatta | 11/15/2024 | 20310 | 4319.28 | Regular Check |
| 117057 | Stafford Chambers, Tracey | 11/15/2024 | 20311 | 1207.07 | Regular Check |
| 561659 | Sum, Waibin | 11/15/2024 | 20312 | 2523.92 | Regular Check |
| 561652 | Wiard, Cynthia | 11/15/2024 | 20313 | 1582.38 | Regular Check |
| 490295 | Young, Earline | 11/15/2024 | 20314 | 1513.88 | Regular Check |
| 561679 | Fletcher, Te'a | 11/29/2024 | 20341 | 1709.17 | Regular Check |
| 561690 | Ghafoor, Asim | 11/29/2024 | 20342 | 7376.83 | Regular Check |
| 174369 | Hall, Jasmine | 11/29/2024 | 20343 | 135.66 | Regular Check |
| 561689 | Menendez, Katherine | 11/29/2024 | 20344 | 2186.96 | Regular Check |
| 520501 | Winston, Wayne | 11/29/2024 | 20345 | 4083.42 | Regular Check |
| 561712 | Jackson, Katrenna | 12/13/2024 | 20346 | 1044.14 | Regular Check |
| 120989 | Kurapati, Jehoshibah | 12/13/2024 | 20347 | 1300.31 | Regular Check |
| 561712 | Jackson, Katrenna | 12/27/2024 | 20353 | 1838.13 | Regular Check |
| 120989 | Kurapati, Jehoshibah | 12/27/2024 | 20354 | 1435.46 | Regular Check |
| 570008 | Washington, Alicia | 12/27/2024 | 20355 | 498.06 | Regular Check |
| 570025 | Denson, Kimberley | 1/10/2025 | 20358 | 2595.38 | Regular Check |
| 570019 | Gonzales-Mayorga, Daisy | 1/10/2025 | 20359 | 1194.94 | Regular Check |
| 120989 | Kurapati, Jehoshibah | 1/10/2025 | 20360 | 1823.1 | Regular Check |
| 570008 | Washington, Alicia | 1/10/2025 | 20361 | 605.06 | Regular Check |
| 167006 | Jackson, Na Tasha | 1/24/2025 | 20369 | 103.88 | Regular Check |
| 561655 | Ramirez, Lisseth | 1/24/2025 | 20370 | 325.06 | No Deductions |
| 520501 | Winston, Wayne | 1/24/2025 | 20371 | 630.58 | Regular Check |
| 3PP | | David G. Peake, Trustee | 1/10/2025 | 20362 | 424.62 | 3rd Party Check |
| 3PP | | David G. Peake, Trustee | 1/24/2025 | 20372 | 424.62 | 3rd Party Check |



24/7 Live                                                                              84°

HEALTH CARE

## St. Joseph Medical Center employees say they're missing paychecks after transitioning to new owners


Monday, November 4, 2024





St. Joseph Medical Center employees say they're missing paychecks or weren't paid in full after the hospital transitioned to new owners.

HOUSTON, Texas (KTRK) -- The transition to new ownership for St. Joseph Medical Center in downtown Houston isn't going very smoothly for some hospital employees, who say they didn't receive their paychecks or the correct amount that they earned.

In May, Steward Health Care, who previously owned St. Joseph, filed for Chapter 11 bankruptcy. In a news release, the company wrote that one of the primary factors included "challenges created by insufficient reimbursement by government payers as a result of decreasing reimbursement rates."

The healthcare system also cited skyrocketing labor costs, increased material and operational costs due to inflation, and the continued impacts of the COVID-19 pandemic as reasons for the bankruptcy filing.

In September, Healthcare Systems of America announced that it would take over eight of Steward's hospitals, including St. Joseph.

"Healthcare Systems of America is devoted to providing these communities the quality healthcare they deserve while saving the jobs of the employees that give so much to these hospitals and their patients," CEO Mike Sarian wrote in the September news release.

AD



**SEE MORE: St. Joseph to close its psychiatric facility in downtown Houston says it's no longer affordable**

A current employee at St. Joseph, who asked to have their identity concealed due to fear of retaliation, told ABC13 they had no reason to be worried at the time.

"We were told by management everything will be fine. We will still operate as normal and receive our pay as normal," the staff member said.

But that's not what happened on Friday. The employee said they are one out of dozens of people who either didn't receive their paychecks or only received a portion of what they're owed. They claim management has yet to provide any updates after promising their check would come by Monday.

"I've been stressed, extremely stressed since the first because I was not prepared for this. I made prior arrangements for my bills, which none of them were able to be paid," they told ABC13.



In a statement to ABC13, Faisal Gill, chief legal officer for Healthcare Systems of America, wrote:

"*Unfortunately, due to a variety of technical issues that developed during the recent management transition away from Steward Health Care, this payroll contained a significant number of errors. This is completely unacceptable, and we are taking measures to make sure nothing like this can ever happen again. We have been working to resolve these issues as quickly as possible, and everyone will be receiving the accurate funds for payroll within the next 24 hours. We apologize to everyone who was affected.*"

Staff members also raised concerns regarding delays in verifying prescriptions at their pharmacies, which could impact the quality of patient care. Gill said the situation is also related to transition issues, which will be resolved.

*For more on this story, follow Rosie Nguyen on* [Facebook](), [X]() *and* [Instagram]().

[Report a correction or typo]()

Copyright © 2025 KTRK-TV. All Rights Reserved.

**Related Topics**

BUSINESS    HOUSTON    HEALTH CARE    CHECKING ACCOUNTS    EMPLOYMENT    TEXAS MEDICAL CENTER

SALARY

**Seniors Born 1939-1969 Receive 11 Benefits This Month If They Ask**

Sponsored / HealthyWallet

Learn More

**A new way to play**

Sponsored / Universal Studios Hollywood

Book now

**What Expenses Can Be Deducted From Capital Gains Tax?**

Sponsored / SmartAsset

**How Electric Nail Clippers Make Care Safer And Easier**

Sponsored / Vueeze EasyClip

Learn More

**Your jackpot journey starts here – Play slots now!**

Sponsored / Split Riches

Learn More

**Software For Clinical Notes**

Sponsored / InfaFind.com

Learn More

**Cardiologist: The Simple Patch Trick to Shed Fat After 50 (It's Genius!)**

Sponsored / consumersfind

Learn More

**Step into Hogsmeade™.**

Sponsored / Universal Studios Hollywood

Book now

**The one Pink Salt trick everyone should know.**

Sponsored / The Healthy Habit

Topics

Weather

← Post



**ABC13 Houston** 
@abc13houston

St. Joseph Medical Center employees say they're missing paychecks after transitioning to new owners



abc13.com
St. Joseph Medical Center employees say they're missing ...
Several healthcare employees told ABC13 that it's been a rocky transition under the new ownership at St. Joseph ...

6:40 AM · Nov 5, 2024 · **5,581** Views

○ 4        ↻ 3        ♡ 8        ☐ 1

RFP2- 171

healthleaders

TOPICS    EVENTS    RESOURCES    SUBSCRIBE

f  🐦  in  ▢

# ST. JOSEPH MEDICAL CENTER EMPLOYEES SAY THEY'RE MISSING PAYCHECKS AFTER TRANSITION TO NEW OWNERS, HEALTHCARE SYSTEMS OF AMERICA

BY **ABC13.COM**  |  NOVEMBER 06, 2024

f  🐦  in  »

The transition to new ownership for St. Joseph Medical Center in downtown Houston isn't going very smoothly for some hospital employees, who say they didn't receive their paychecks or the correct amount that they earned. In May, Steward Health Care, who previously owned St. Joseph, filed for Chapter 11 bankruptcy. In a news release, the company wrote that one of the primary factors included 'challenges created by insufficient reimbursement by government payers as a result of decreasing reimbursement rates.'

FULL STORY

## TOPICS

Bankruptcy

Business Strategy

Compensation

Employees

HR

M&A

Pay



EnVision
HEALTHCARE

PARTNER WITH US

Emergency departments turn to our physicians for OPTIMIZED CLINICAL PATHWAYS.

**RECOMMENDED FOR YOU**

How three companies are using foundation models in radiology